

# 2680 John F. Kennedy Blvd
# 2680 Kennedy Ventures LLC

## Portal v. Levine
## Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

PREPARED BY:
Samantha Davis
704-805-4014
samantha.davis@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

Portal Statement of the Case:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

2680 John F. Kennedy Blvd (1710-nj)                                                                                    Page 1

## Balance Sheet

Period = Jan 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 63,456.75 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | 63,456.75 |
| **1999-9999** | **TOTAL ASSETS** | 63,456.75 |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 6,524.26 |
| 3800-0000 | Current Year Earnings | 13,644.73 |
| 3811-0000 | Prior Year Retained Earnings | 43,287.76 |
| **3900-9999** | **TOTAL EQUITY** | 63,456.75 |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | 63,456.75 |

2680 John F. Kennedy Blvd (1710-nj)                                                                                     Page 1

## Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 825.00 | 4.78 | 825.00 | 4.78 |
| 4110-0000 | Rent | 14,245.75 | 82.58 | 14,245.75 | 82.58 |
| 4117-0000 | Subsidized Rent | 2,181.00 | 12.64 | 2,181.00 | 12.64 |
| **4299-4999** | **TOTAL RENT** | **17,251.75** | **100.00** | **17,251.75** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **17,251.75** | **100.00** | **17,251.75** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 808.11 | 4.68 | 808.11 | 4.68 |
| **5299-9999** | **TOTAL ENGINEERING** | **808.11** | **4.68** | **808.11** | **4.68** |
| | | | | | |
| **5450-0000** | **ELEVATOR/ESCALATOR** | | | | |
| 5461-0000 | Elevator/Esc Repairs and Maint | 186.59 | 1.08 | 186.59 | 1.08 |
| **5499-9999** | **TOTAL ELEVATOR/ESCALATOR** | **186.59** | **1.08** | **186.59** | **1.08** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,375.00 | 13.77 | 2,375.00 | 13.77 |
| 5810-0000 | Management Compensation | 148.80 | 0.86 | 148.80 | 0.86 |
| 5845-0000 | Telephone | 22.92 | 0.13 | 22.92 | 0.13 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.38 | 65.60 | 0.38 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,612.32** | **15.14** | **2,612.32** | **15.14** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **3,607.02** | **20.91** | **3,607.02** | **20.91** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **3,607.02** | **20.91** | **3,607.02** | **20.91** |
| **6999-9999** | **NET OPERATING INCOME** | **13,644.73** | **79.09** | **13,644.73** | **79.09** |
| **9496-9999** | **NET INCOME** | **13,644.73** | **79.09** | **13,644.73** | **79.09** |

Tuesday, February 09, 2021
01:27 PM

2/9/2021 1:42 PM

2680 John F. Kennedy Blvd (1710-nj)

## Receipt Register

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Recovery | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|----------|--------|-----------|---------|-------|
| R-1228010 | 467187 | 01/2021 | 1/4/2021 | Jorge Franco(fran1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 1,050.00 | | 0073819168 | |
| R-1228011 | 467187 | 01/2021 | 1/4/2021 | Faida Joseph(jose1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 1,008.39 | | 0072337138 | |
| R-1231150 | 468436 | 01/2021 | 1/8/2021 | Steven Ha(hast1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 1,037.00 | | 123 | |
| R-1231151 | 468436 | 01/2021 | 1/8/2021 | George Harrison(harr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 948.00 | | 128 | |
| R-1231152 | 468436 | 01/2021 | 1/8/2021 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 118.00 | | 27116944672 | |
| R-1232823 | 468995 | 01/2021 | 1/12/2021 | Christopher Graham(grah1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 922.00 | | 149 | |
| R-1235229 | 469935 | 01/2021 | 1/20/2021 | Kim Grooms(groo1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 942.00 | | 19-213547274 | |
| R-1235231 | 469935 | 01/2021 | 1/20/2021 | Pedro Rodriguez(pedr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 825.00 | | R108395499223 | |
| R-1235406 | 470111 | 01/2021 | 1/1/2021 | Edily Reyes(edil1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 980.00 | | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | -980.00 | | | |
| R-1235690 | 470198 | 01/2021 | 1/21/2021 | Juan Rojas(juan1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 1,038.36 | | 9943 | |
| R-1235691 | 470198 | 01/2021 | 1/21/2021 | Victor Clark(clar1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 956.00 | | 1154 | |
| R-1235692 | 470198 | 01/2021 | 1/21/2021 | Luis Clara(cla-1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 967.00 | | 4171 | |
| R-1237279 | 470966 | 01/2021 | 1/27/2021 | Eddy Joseph(eddy1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 1,000.00 | | 283 | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 1,000.00 | | 283 | |
| R-1237286 | 470966 | 01/2021 | 1/27/2021 | Pedro Rodriguez(pedr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 325.00 | | 47-047001543 | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 300.00 | | 47-047001543 | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | -300.00 | | 47-047001543 | |
| R-1237288 | 470966 | 01/2021 | 1/27/2021 | Pedro Rodriguez(pedr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 325.00 | | 47-047001544 | |
| R-1237290 | 470966 | 01/2021 | 1/27/2021 | Pedro Rodriguez(pedr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 150.00 | | 47-047001540 | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 175.00 | | 47-047001540 | |
| R-1237291 | 470966 | 01/2021 | 1/27/2021 | Pedro Rodriguez(pedr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 500.00 | | 47-047001542 | |
| R-1237293 | 470966 | 01/2021 | 1/27/2021 | Pedro Rodriguez(pedr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 175.00 | | 47-047001539 | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 325.00 | | 47-047001539 | |
| R-1237294 | 470966 | 01/2021 | 1/27/2021 | Pedro Rodriguez(pedr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 500.00 | | 47-047001541 | |

Page 1 of 2

2/9/2021 1:42 PM

2680 John F. Kennedy Blvd (1710-nj)

## Receipt Register

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Recovery | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|----------|--------|-----------|---------|-------|
| R-1237296 | 470966 | 01/2021 | 1/27/2021 | Anthony Campbell & Linda Valentine(camp1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 284.00 | | 19-205131215 | |
| R-1237298 | 470966 | 01/2021 | 1/27/2021 | Anthony Campbell & Linda Valentine(camp1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4110-0000  Rent | | 500.00 | | 19-205131257 | |
| R-1243527 | 473317 | 01/2021 | 1/5/2021 | Maksood A Shaikh(maks1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4117-0000  Subsidized Rent | | 633.00 | | ACH | |
| R-1243528 | 473317 | 01/2021 | 1/5/2021 | Charles Hall(hall1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4117-0000  Subsidized Rent | | 716.00 | | ACH | |
| R-1243530 | 473317 | 01/2021 | 1/5/2021 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 1020-0000 | 4117-0000  Subsidized Rent | | 832.00 | | ACH | |
| | | | | | | | | Total | 17,251.75 | | | |

2/9/2021 1:41 PM

2680 John F. Kennedy Blvd (1710-nj)

## Check Register

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| K-1381606 | 278388 | 01/2021 | 1/11/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 2680 John F. Kennedy Blvd(1710-nj) | S810-0000  Management Compensation | | 148.80 | 251 | |
| K-1381607 | 278388 | 01/2021 | 1/11/2021 | Liberty Elevator Corp. (libe63) | 2680 John F. Kennedy Blvd(1710-nj) | S461-0000  Elevator/Esc Repairs and Maint | | 186.59 | 252 | ELEVATOR MAINTENANCE BILLING FOR 2680 JFK BLVD JERSEY CITY |
| K-1381608 | 278388 | 01/2021 | 1/11/2021 | Verizon Wireless (veri408) | 2680 John F. Kennedy Blvd(1710-nj) | S845-0000  Telephone | | 22.92 | 253 | 12/13/20-01/12/21 - CELL PHONE SVC |
| K-1384877 | 279222 | 01/2021 | 1/19/2021 | EMCOR Services Fluidics (emco9815) | 2680 John F. Kennedy Blvd(1710-nj) | S255-0000  Engineering Compensation | | 808.11 | 1192021 | 12/2020 - Engineering Comp - 2680 JFK |
| K-1389161 | 280218 | 01/2021 | 1/28/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 2680 John F. Kennedy Blvd(1710-nj) | S805-0000  Management Fees | | 2,375.00 | 254 | 01.21 Management Fee |
| K-1389162 | 280218 | 01/2021 | 1/28/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 2680 John F. Kennedy Blvd(1710-nj) | S895-0000  Miscellaneous Operating Expense | | 65.60 | 255 | |
| | | | | | | | Total | 3,607.02 | | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1710-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2680 John F. Kennedy Blvd (1710-nj)** | | | | | | | | | | | | | | |
| **Alberta Medina (albe1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Alberta Medina | Current | C-2289225 | subsidre | 01/01/2020 | 05/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1710-nj | | Alberta Medina | Current | C-2289226 | subsidre | 02/01/2020 | 05/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1710-nj | | Alberta Medina | Current | C-2289227 | subsidre | 03/01/2020 | 05/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1710-nj | | Alberta Medina | Current | C-2402793 | subsidre | 10/01/2019 | 10/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1710-nj | | Alberta Medina | Current | C-2402795 | subsidre | 11/01/2019 | 10/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1710-nj | | Alberta Medina | Current | C-2402796 | subsidre | 12/01/2019 | 10/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| | | **Alberta Medina** | | | | | | **5,010.00** | **0.00** | **0.00** | **0.00** | **5,010.00** | **0.00** | **5,010.00** |
| **Cindy Duarte (duar1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Cindy Duarte | Current | C-2241916 | rent | 10/01/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2241917 | rent | 11/01/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2241922 | rent | 04/01/2020 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1710-nj | | Cindy Duarte | Current | C-2395719 | rent | 11/01/2020 | 11/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2446810 | rent | 01/01/2021 | 01/2021 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | | **Cindy Duarte** | | | | | | **3,950.00** | **800.00** | **0.00** | **0.00** | **3,150.00** | **0.00** | **3,950.00** |
| **Eddy Joseph (eddy1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Eddy Joseph | Current | C-2241875 | rent | 11/01/2019 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2241876 | rent | 12/01/2019 | 04/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 1710-nj | | Eddy Joseph | Current | C-2241877 | rent | 01/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2241880 | rent | 04/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2259432 | rent | 06/01/2020 | 06/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2323462 | rent | 08/01/2020 | 08/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2363917 | rent | 10/01/2020 | 10/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| | | **Eddy Joseph** | | | | | | **6,070.00** | **0.00** | **0.00** | **0.00** | **6,070.00** | **0.00** | **6,070.00** |
| **Edily Reyes (edil1710)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1710-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710-nj | | Edily Reyes | Past | C-2241826 | rent | 11/01/2019 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241827 | rent | 12/01/2019 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241828 | rent | 01/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241829 | rent | 02/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241830 | rent | 03/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241831 | rent | 04/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241796 | rent | 05/01/2020 | 05/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2259422 | rent | 06/01/2020 | 06/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2287203 | rent | 07/01/2020 | 07/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2323452 | rent | 08/01/2020 | 08/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2338699 | rent | 09/01/2020 | 09/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2363907 | rent | 10/01/2020 | 10/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2395706 | rent | 11/01/2020 | 11/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2416533 | rent | 12/01/2020 | 12/2020 | 980.00 | 0.00 | 0.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| | | **Edily Reyes** | | | | | | **13,720.00** | **0.00** | **0.00** | **980.00** | **12,740.00** | **0.00** | **13,720.00** |
| **Jorge Franco (fran1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Jorge Franco | Current | C-2241793 | rent | 05/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1710-nj | | Jorge Franco | Current | C-2259419 | rent | 06/01/2020 | 06/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| | | **Jorge Franco** | | | | | | **2,100.00** | **0.00** | **0.00** | **0.00** | **2,100.00** | **0.00** | **2,100.00** |
| **Maksood A Shaikh (maks1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Maksood A Shaikh | Current | C-2403053 | subsidre | 10/01/2019 | 10/2020 | 397.00 | 0.00 | 0.00 | 0.00 | 397.00 | 0.00 | 397.00 |
| 1710-nj | | Maksood A Shaikh | Current | C-2416531 | rent | 12/01/2020 | 12/2020 | 348.00 | 0.00 | 0.00 | 348.00 | 0.00 | 0.00 | 348.00 |
| 1710-nj | | Maksood A Shaikh | Current | C-2446795 | rent | 01/01/2021 | 01/2021 | 382.00 | 382.00 | 0.00 | 0.00 | 0.00 | 0.00 | 382.00 |
| | | **Maksood A Shaikh** | | | | | | **1,127.00** | **382.00** | **0.00** | **348.00** | **397.00** | **0.00** | **1,127.00** |
| **Pedro Rodriguez (pedr1710)** | | | | | | | | | | | | | | |

# Aging Detail

Page 3

DB Caption: USA LIVE 7s  Property: 1710-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710-nj | | Pedro Rodriguez | Current | R-1237293 | Prepay | 01/27/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -325.00 | -325.00 |
| 1710-nj | | Pedro Rodriguez | Current | R-1237294 | Prepay | 01/27/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| | | **Pedro Rodriguez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-825.00** | **-825.00** |
| **Robert Walters (walt1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Robert Walters | Current | C-2241824 | rent | 04/01/2020 | 04/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2241801 | rent | 05/01/2020 | 05/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2259428 | rent | 06/01/2020 | 06/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2287209 | rent | 07/01/2020 | 07/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2323458 | rent | 08/01/2020 | 08/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2338705 | rent | 09/01/2020 | 09/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2363913 | rent | 10/01/2020 | 10/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2395712 | rent | 11/01/2020 | 11/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2416539 | rent | 12/01/2020 | 12/2020 | 946.00 | 0.00 | 0.00 | 946.00 | 0.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2446803 | rent | 01/01/2021 | 01/2021 | 946.00 | 946.00 | 0.00 | 0.00 | 0.00 | 0.00 | 946.00 |
| | | **Robert Walters** | | | | | | **9,460.00** | **946.00** | **0.00** | **946.00** | **7,568.00** | **0.00** | **9,460.00** |
| **Steven Ha (hast1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Steven Ha | Current | C-2395711 | rent | 11/01/2020 | 11/2020 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| | | **Steven Ha** | | | | | | **30.00** | **0.00** | **0.00** | **0.00** | **30.00** | **0.00** | **30.00** |
| **1710-nj** | | | | | | | | **41,467.00** | **2,128.00** | **0.00** | **2,274.00** | **37,065.00** | **-825.00** | **40,642.00** |
| **Grand Total** | | | | | | | | **41,467.00** | **2,128.00** | **0.00** | **2,274.00** | **37,065.00** | **-825.00** | **40,642.00** |

UserId : samanthadavis Date : 2/9/2021 Time : 1:43 PM

Tuesday, February 09, 2021
01:43 PM

2/9/2021 1:55 PM

**Payables Aging Report**

1710-nj

Period: 01/2021

As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currer | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 0.00 | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1944649 | 655438 | 1710-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7914-0000 Legal Fees | 1789305 | | 61.63 | 61.63 | 0.00 | 0.00 | 0.00 | 0.00 | Sills Cummis & Gross Invoice |
| **Total sillone** | | | | | | | | | | | | **61.63** | **61.63** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | 0.00 | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943424 | 655301 | 1710-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 23057200001/0121 | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | | **22.98** | **22.98** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | | | **84.61** | **84.61** | **0.00** | **0.00** | **0.00** | **0.00** | |



**Rent Roll**
2680 John F. Kennedy Blvd (1710-nj)
January 2021

Page: 1
Date: 02/09/2021
Time: 1:57 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT12 | Robert Walters | 475 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 946.00 | 1.99 | 10/1/19 | $946.00 | |
| APT14 | Faida Joseph | 475 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,008.39 | 2.12 | 10/1/19 | $1,008.39 | |
| APT21 | Charles Hall | 425 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | subsidre | 716.00 | 1.68 | 10/1/19 | $716.00 | |
| APT22 | Luis Clara | 475 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 967.00 | 2.04 | 10/1/19 | $967.00 | |
| APT23 | Victor Clark | 425 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 956.00 | 2.25 | 10/1/19 | $956.00 | |
| APT24 | Maksood A Shaikh | 475 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 382.00 633.00 | 0.80 1.33 | 4/1/20 | $1,015.00 | |
| APT31 | Anthony Campbell & Linda Valentine | 425 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 784.00 | 1.84 | 10/1/19 | $784.00 | |
| APT32 | Eddy Joseph | 475 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,000.00 | 2.11 | 10/1/19 | $1,000.00 | |
| APT33 | George Harrison | 425 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 948.00 | 2.23 | 10/1/19 | $948.00 | |
| APT34 | Jorge Franco | 475 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,050.00 | 2.21 | 10/1/19 | $1,050.00 | |
| APT41 | Alberta Medina | 425 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 118.00 832.00 | 0.28 1.96 | 10/1/19 | $950.00 | |

**COLLIERS INTERNATIONAL**

**Rent Roll**
2680 John F. Kennedy Blvd (1710-nj)
January 2021

Page: 2
Date: 02/09/2021
Time: 1:57 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT42 | Steven Ha | 475 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,037.00 | 2.18 | 10/1/19 | $1,037.00 | |
| APT43 | Juan Rojas | 425 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,038.36 | 2.44 | 10/1/19 | $1,038.36 | |
| APT44 | Pedro Rodriguez | 475 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent rent | 1,125.00 -300.00 | 2.37 -0.63 | 10/1/19 4/1/20 | $1,125.00 -$300.00 | |
| APTB1 | Cindy Duarte | 425 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 800.00 | 1.88 | 10/1/19 | $800.00 | |
| APTB2 | Christopher Graham | 475 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 922.00 | 1.94 | 10/1/19 | $922.00 | |
| APTB3 | Kim Grooms | 425 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 942.00 | 2.22 | 10/1/19 | $942.00 | |
| APT11 | VACANT | 425 | | | | | 0.00 | | | |
| APT13 | VACANT | 0 | | | | | 0.00 | | | |

| Totals for 2680 John F. Kennedy Blvd: | 8,100 | | $0.00 | | Current Monthly Charges | | |
|---|---|---|---|---|---|---|---|
| **Vacant:** | 425 | 5.25% | | rent | 13,723.75 | |
| **Occupied:** | 7,675 | 94.75% | | subsidre | 2,181.00 | |

**2680 John F. Kennedy Operating**

**Bank Reconciliation Report**

**1/31/2021**

2/9/2021

███████

**Posted by: DBO**

**Balance Per Bank Statement as of 1/31/2021**                  **65,897.35**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 1/28/2021 | 254 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,375.00 |
| 1/28/2021 | 255 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| **Less:** | **Outstanding Checks** | | **2,440.60** |
| | **Reconciled Bank Balance** | | **63,456.75** |

**Balance per GL as of 1/31/2021**                  **63,456.75**

**Reconciled Balance Per G/L**                  **63,456.75**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

*Samantha Davis*

*Brian O. Adams*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 12/21/2020 | | 246 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,375.00 | 1/31/2021 |
| 12/30/2020 | | 247 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 1/31/2021 |
| 12/30/2020 | | 248 | emco9815 - EMCOR Services Fluidics | 737.83 | 1/31/2021 |
| 12/30/2020 | | 249 | emco9815 - EMCOR Services Fluidics | 1,310.60 | 1/31/2021 |
| 12/30/2020 | | 250 | pseg1444 - PSE&G Co. | 688.49 | 1/31/2021 |
| 1/11/2021 | | 251 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 1/31/2021 |
| 1/11/2021 | | 252 | libe63 - Liberty Elevator Corp. | 186.59 | 1/31/2021 |
| 1/11/2021 | | 253 | veri408 - Verizon Wireless | 22.92 | 1/31/2021 |
| 1/19/2021 | | 1192021 | emco9815 - EMCOR Services Fluidics | 808.11 | 1/31/2021 |
| **Total Cleared Checks** | | | | **6,343.94** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 1/4/2021 | 111 | | 2,058.39 | 1/31/2021 |
| 1/5/2021 | 120 | | 2,181.00 | 1/31/2021 |
| 1/8/2021 | 112 | | 2,103.00 | 1/31/2021 |
| 1/12/2021 | 113 | | 922.00 | 1/31/2021 |
| 1/20/2021 | 114 | | 1,767.00 | 1/31/2021 |
| 1/21/2021 | 115 | | 2,961.36 | 1/31/2021 |
| 1/27/2021 | 116 | | 5,259.00 | 1/31/2021 |
| **Total Cleared Deposits** | | | **17,251.75** | |

# CapitalOne Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

2680 KENNEDY VENTURES, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JANUARY 01, 2021 - JANUARY 29, 2021

**Blended Checking** ███████████              **2680 KENNEDY VENTURES, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $54,989.54 | Number of Days in Cycle | 29 |
| 7 Deposits/Credits | $17,251.75 | Minimum Balance This Cycle | $54,989.54 |
| 9 Checks/Debits | ($6,343.94) | Average Collected Balance | $59,682.08 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $65,897.35 | | |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**2680 KENNEDY VENTURES, LLC**

**Blended Checking** ███████████

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/04 | Customer Deposit | $2,058.39 | | $57,047.93 |
| 01/05 | ACH deposit JC HOUSING AUTH  ACH 010521 COLLIERS INTERNATION XX-XXX7433 | $2,181.00 | | $59,228.93 |
| 01/08 | Customer Deposit | $2,103.00 | | $61,331.93 |
| 01/11 | Check     246 | | $2,375.00 | $58,956.93 |
| 01/11 | Check     250 | | $688.49 | $58,268.44 |
| 01/12 | Customer Deposit | $922.00 | | $59,190.44 |
| 01/12 | Check     247 | | $65.60 | $59,124.84 |
| 01/19 | Wire transfer withdrawal Fluidics Inc. ███████ ████████ | | $808.11 | $58,316.73 |
| 01/20 | Customer Deposit | $1,767.00 | | $60,083.73 |
| 01/20 | Check     252 | | $186.59 | $59,897.14 |
| 01/21 | Customer Deposit | $2,961.36 | | $62,858.50 |
| 01/21 | Check     251 | | $148.80 | $62,709.70 |
| 01/21 | Check     253 | | $22.92 | $62,686.78 |
| 01/22 | Check     249 | | $1,310.60 | $61,376.18 |
| 01/22 | Check     248 | | $737.83 | $60,638.35 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 01/27 | Customer Deposit | $5,259.00 | | $65,897.35 |
| *Total* | | $17,251.75 | $6,343.94 | |

**Blended Checking** ███████████                        **2680 KENNEDY VENTURES, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 246 | 01/11 | $2,375.00 | 249 | 01/22 | $1,310.60 | 252 | 01/20 | $186.59 |
| 247 | 01/12 | $65.60 | 250 | 01/11 | $688.49 | 253 | 01/21 | $22.92 |
| 248 | 01/22 | $737.83 | 251 | 01/21 | $148.80 | | | |

PSI: 0 / SHC: 0 / LOB :C

**2680 Kennedy Sec Dep**

**Bank Reconciliation Report**

**1/31/2021**

2/9/2021

███████

Posted by: daviss   on 2/9/2021

| | |
|---|---:|
| **Balance Per Bank Statement as of 1/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 1/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

*Brian O. Adams*

# **Capital** One **Bank**
## Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

2680 KENNEDY VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD JANUARY 01, 2021 - JANUARY 29, 2021

**Commercial Tower** ██████████              **2680 KENNEDY VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance 12/31/20 | $0.00 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 01/29/21 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD JANUARY 01, 2021   - JANUARY 29, 2021

**Commercial Tower** ██████████                **2680 KENNEDY VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 01/29 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.





# 126 Center Street
# Clifton 126 Center LLC

# Portal v. Levine
# Civil Action No. 19-cv-19611 (MCA) (LD)

January 2021

---

REPARED BY:
Connor Noonan
704-910-8460
connor.noonan@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

Portal Statement of the Case:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

126 Center Street (1718-nj)

# Balance Sheet

Period = Jan 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 1,301.69 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **1,301.69** |
| **1999-9999** | **TOTAL ASSETS** | **1,301.69** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **3000-0000** | **EQUITY** | |
| 3800-0000 | Current Year Earnings | -475.90 |
| 3811-0000 | Prior Year Retained Earnings | 1,777.59 |
| **3900-9999** | **TOTAL EQUITY** | **1,301.69** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **1,301.69** |

# Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4110-0000 | Rent | 875.50 | 100.00 | 875.50 | 100.00 |
| **4299-4999** | **TOTAL RENT** | **875.50** | **100.00** | **875.50** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **875.50** | **100.00** | **875.50** | **100.00** |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 83.04 | 9.48 | 83.04 | 9.48 |
| **5249-9999** | **TOTAL UTILITIES** | **83.04** | **9.48** | **83.04** | **9.48** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,096.64 | 125.26 | 1,096.64 | 125.26 |
| **5299-9999** | **TOTAL ENGINEERING** | **1,096.64** | **125.26** | **1,096.64** | **125.26** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5810-0000 | Management Compensation | 148.80 | 17.00 | 148.80 | 17.00 |
| 5845-0000 | Telephone | 22.92 | 2.62 | 22.92 | 2.62 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **171.72** | **19.61** | **171.72** | **19.61** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **1,351.40** | **154.36** | **1,351.40** | **154.36** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **1,351.40** | **154.36** | **1,351.40** | **154.36** |
| **6999-9999** | **NET OPERATING INCOME** | **-475.90** | **-54.36** | **-475.90** | **-54.36** |
| **9496-9999** | **NET INCOME** | **-475.90** | **-54.36** | **-475.90** | **-54.36** |

**2/2/2021 8:56 PM**

126 Center Street (1718-nj)
## Receipt Register
For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Recovery | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|----------|--------|-----------|---------|-------|
| R-1235271 | 469962 | 01/2021 | 1/21/2021 | Amerigo Guzman(guzm1718) | 126 Center Street(1718-nj) | 1020-0000 | 4110-0000  Rent | | 875.50 | | 27114492104 | |
| | | | | | | | | **Total** | 875.50 | | | |

2/2/2021 8:58 PM

126 Center Street (1718-nj)

**Check Register**

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| K-1379553 | 277960 | 01/2021 | 1/6/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 126 Center Street(1718-nj) | 5810-0000  Management Compensation | | 148.80 | 252 | |
| K-1379554 | 277960 | 01/2021 | 1/6/2021 | EMCOR Services Fluidics (emco9815) | 126 Center Street(1718-nj) | 5255-0000  Engineering Compensation | | 1,096.64 | 253 | May 2020 - Engineerg Comp - 126 |
| K-1379555 | 277960 | 01/2021 | 1/6/2021 | PSE&G Co. (pseg1444) | 126 Center Street(1718-nj) | 5205-0000  Electricity | | 83.04 | 254 | ELECTRICITY CHARGES FOR 126 CENTER ST CLIFTON 11/03/20-12/03/20 |
| K-1379556 | 277960 | 01/2021 | 1/6/2021 | Verizon Wireless (veri408) | 126 Center Street(1718-nj) | 5845-0000  Telephone | | 22.92 | 255 | 12/13/20-01/12/21 - CELL PHONE SVC |
| | | | | | | | **Total** | 1,351.40 | | |

2/2/2021 9:08 PM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1718-nj  Status: Current, Past, Future  Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **126 Center Street (1718-nj)** | | | | | | | | | | | | | | |
| **Belkis M Soto (soto1718)** | | | | | | | | | | | | | | |
| 1718-nj | | Belkis M Soto | Current | C-2199459 | rent | 2/1/2020 | 02/020 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.00 |
| 1718-nj | | Belkis M Soto | Current | C-2203032 | rent | 4/1/2020 | 04/2020 | 772.50 | 0.00 | 0.00 | 0.00 | 772.50 | 0.00 | 772.50 |
| 1718-nj | | Belkis M Soto | Current | C-2230248 | rent | 5/1/2020 | 05/2020 | 772.50 | 0.00 | 0.00 | 0.00 | 772.50 | 0.00 | 772.50 |
| 1718-nj | | Belkis M Soto | Current | C-2259342 | rent | 6/1/2020 | 06/2020 | 772.50 | 0.00 | 0.00 | 0.00 | 772.50 | 0.00 | 772.50 |
| 1718-nj | | Belkis M Soto | Current | C-2287264 | rent | 7/1/2020 | 07/2020 | 772.50 | 0.00 | 0.00 | 0.00 | 772.50 | 0.00 | 772.50 |
| 1718-nj | | Belkis M Soto | Current | C-2323515 | rent | 8/1/2020 | 08/2020 | 727.50 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 727.50 |
| 1718-nj | | Belkis M Soto | Current | C-2338762 | rent | 9/1/2020 | 09/2020 | 727.50 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 727.50 |
| 1718-nj | | Belkis M Soto | Current | C-2363243 | rent | 10/1/2020 | 10/2020 | 727.50 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 727.50 |
| 1718-nj | | Belkis M Soto | Current | C-2392895 | rent | 11/1/2020 | 11/2020 | 727.50 | 0.00 | 0.00 | 0.00 | 727.50 | 0.00 | 727.50 |
| 1718-nj | | Belkis M Soto | Current | C-2416596 | rent | 12/1/2020 | 12/2020 | 727.50 | 0.00 | 0.00 | 727.50 | 0.00 | 0.00 | 727.50 |
| 1718-nj | | Belkis M Soto | Current | C-2446845 | rent | 1/1/2021 | 01/2021 | 727.50 | 727.50 | 0.00 | 0.00 | 0.00 | 0.00 | 727.50 |
| | | **Belkis M Soto** | | | | | | **7,458.00** | **727.50** | **0.00** | **727.50** | **6,003.00** | **0.00** | **7,458.00** |
| **Eddy Urena (uren1718)** | | | | | | | | | | | | | | |
| 1718-nj | | Eddy Urena | Current | C-2199440 | rent | 10/1/2019 | 02/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2199441 | rent | 11/1/2019 | 02/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2199442 | rent | 12/1/2019 | 02/2020 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| 1718-nj | | Eddy Urena | Current | C-2199443 | rent | 1/1/2020 | 02/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2199444 | rent | 2/1/2020 | 02/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2203609 | rent | 3/1/2020 | 03/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2203030 | rent | 4/1/2020 | 04/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2230246 | rent | 5/1/2020 | 05/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2259340 | rent | 6/1/2020 | 06/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2287262 | rent | 7/1/2020 | 07/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2323512 | rent | 8/1/2020 | 08/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2338759 | rent | 9/1/2020 | 09/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2363240 | rent | 10/1/2020 | 10/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2392894 | rent | 11/1/2020 | 11/2020 | 1,030.00 | 0.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2416593 | rent | 12/1/2020 | 12/2020 | 1,030.00 | 0.00 | 0.00 | 1,030.00 | 0.00 | 0.00 | 1,030.00 |
| 1718-nj | | Eddy Urena | Current | C-2446842 | rent | 1/1/2021 | 01/2021 | 1,030.00 | 1,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,030.00 |
| | | **Eddy Urena** | | | | | | **15,480.00** | **1,030.00** | **0.00** | **1,030.00** | **13,420.00** | **0.00** | **15,480.00** |
| **Juan Rodriguez (juan1718)** | | | | | | | | | | | | | | |
| 1718-nj | | Juan Rodriguez | Current | C-2203025 | rent | 4/1/2020 | 04/2020 | 81.95 | 0.00 | 0.00 | 0.00 | 81.95 | 0.00 | 81.95 |
| 1718-nj | | Juan Rodriguez | Current | C-2230241 | rent | 5/1/2020 | 05/2020 | 480.65 | 0.00 | 0.00 | 0.00 | 480.65 | 0.00 | 480.65 |
| 1718-nj | | Juan Rodriguez | Current | R-1224425 | Prepay | 12/28/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -99.35 | -99.35 |
| 1718-nj | | Juan Rodriguez | Current | C-2446837 | rent | 1/1/2021 | 01/2021 | 780.65 | 780.65 | 0.00 | 0.00 | 0.00 | 0.00 | 780.65 |
| | | **Juan Rodriguez** | | | | | | **1,343.25** | **780.65** | **0.00** | **0.00** | **562.60** | **-99.35** | **1,243.90** |
| **Maria Garcia (mari1718)** | | | | | | | | | | | | | | |
| 1718-nj | | Maria Garcia | Current | C-2199423 | rent | 1/1/2020 | 02/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2199424 | rent | 2/1/2020 | 02/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2203602 | rent | 3/1/2020 | 03/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2203023 | rent | 4/1/2020 | 04/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2230239 | rent | 5/1/2020 | 05/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2259333 | rent | 6/1/2020 | 06/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2287255 | rent | 7/1/2020 | 07/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2323506 | rent | 8/1/2020 | 08/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2338753 | rent | 9/1/2020 | 09/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2363234 | rent | 10/1/2020 | 10/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2392886 | rent | 11/1/2020 | 11/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2416587 | rent | 12/1/2020 | 12/2020 | 1,020.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 0.00 | 1,020.00 |
| 1718-nj | | Maria Garcia | Current | C-2446836 | rent | 1/1/2021 | 01/2021 | 1,020.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| | | **Maria Garcia** | | | | | | **13,260.00** | **1,020.00** | **0.00** | **1,020.00** | **11,220.00** | **0.00** | **13,260.00** |
| **Mirella G. Humpiri (hump1718)** | | | | | | | | | | | | | | |
| 1718-nj | | Mirella G. Humpiri | Current | C-2416591 | rent | 12/1/2020 | 12/2020 | 927.00 | 0.00 | 0.00 | 927.00 | 0.00 | 0.00 | 927.00 |
| 1718-nj | | Mirella G. Humpiri | Current | C-2446840 | rent | 1/1/2021 | 01/2021 | 927.00 | 927.00 | 0.00 | 0.00 | 0.00 | 0.00 | 927.00 |
| | | **Mirella G. Humpiri** | | | | | | **1,854.00** | **927.00** | **0.00** | **927.00** | **0.00** | **0.00** | **1,854.00** |
| **Rosalino Ramales (rosa1718)** | | | | | | | | | | | | | | |
| 1718-nj | | Rosalino Ramales | Current | C-2199468 | rent | 1/1/2020 | 02/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 1718-nj | | Rosalino Ramales | Current | C-2199469 | rent | 2/1/2020 | 02/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 1718-nj | | Rosalino Ramales | Current | C-2203603 | rent | 3/1/2020 | 03/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 1718-nj | | Rosalino Ramales | Current | C-2203024 | rent | 4/1/2020 | 04/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 1718-nj | | Rosalino Ramales | Current | C-2230240 | rent | 5/1/2020 | 05/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 1718-nj | | Rosalino Ramales | Current | C-2259334 | rent | 6/1/2020 | 06/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 1718-nj | | Rosalino Ramales | Current | C-2287256 | rent | 7/1/2020 | 07/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |

2/2/2021 9:08 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1718-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Rosalino Ramales** | | | | | | **490.00** | **0.00** | **0.00** | **0.00** | **490.00** | **0.00** | **490.00** |
| | | | | | | | | | | | | | | |
| **Rosteing Emanuel Quispe (quis1718)** | | | | | | | | | | | | | | |
| 1718-nj | | Rosteing Emanuel Quispe | Current | C-2199435 | rent | 10/1/2019 | 02/2020 | 1,125.75 | 0.00 | 0.00 | 0.00 | 1,125.75 | 0.00 | 1,125.75 |
| 1718-nj | | Rosteing Emanuel Quispe | Current | C-2416592 | rent | 12/1/2020 | 12/2020 | 1,125.75 | 0.00 | 0.00 | 1,125.75 | 0.00 | 0.00 | 1,125.75 |
| 1718-nj | | Rosteing Emanuel Quispe | Current | C-2446841 | rent | 1/1/2021 | 01/2021 | 1,125.75 | 1,125.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.75 |
| | | **Rosteing Emanuel Quispe** | | | | | | **3,377.25** | **1,125.75** | **0.00** | **1,125.75** | **1,125.75** | **0.00** | **3,377.25** |
| | | | | | | | | | | | | | | |
| **Shakiya Munk (munk1718)** | | | | | | | | | | | | | | |
| 1718-nj | | Shakiya Munk | Current | C-2258765 | rent | 10/1/2019 | 05/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2258766 | rent | 11/1/2019 | 05/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2258767 | rent | 12/1/2019 | 05/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2258768 | rent | 1/1/2020 | 05/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2258769 | rent | 2/1/2020 | 05/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2258770 | rent | 3/1/2020 | 05/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2258771 | rent | 4/1/2020 | 05/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2258772 | rent | 5/1/2020 | 05/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2259341 | rent | 6/1/2020 | 06/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2287263 | rent | 7/1/2020 | 07/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2323513 | rent | 8/1/2020 | 08/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2323514 | subsidre | 8/1/2020 | 08/2020 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 875.00 |
| 1718-nj | | Shakiya Munk | Current | C-2338760 | rent | 9/1/2020 | 09/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2338761 | subsidre | 9/1/2020 | 09/2020 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 875.00 |
| 1718-nj | | Shakiya Munk | Current | C-2363241 | rent | 10/1/2020 | 10/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2363242 | subsidre | 10/1/2020 | 10/2020 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 875.00 |
| 1718-nj | | Shakiya Munk | Current | C-2392893 | rent | 11/1/2020 | 11/2020 | 26.25 | 0.00 | 0.00 | 0.00 | 26.25 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2392894 | subsidre | 11/1/2020 | 11/2020 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 875.00 |
| 1718-nj | | Shakiya Munk | Current | C-2416594 | rent | 12/1/2020 | 12/2020 | 26.25 | 0.00 | 0.00 | 26.25 | 0.00 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2416595 | subsidre | 12/1/2020 | 12/2020 | 875.00 | 0.00 | 0.00 | 875.00 | 0.00 | 0.00 | 875.00 |
| 1718-nj | | Shakiya Munk | Current | C-2446843 | rent | 1/1/2021 | 01/2021 | 26.25 | 26.25 | 0.00 | 0.00 | 0.00 | 0.00 | 26.25 |
| 1718-nj | | Shakiya Munk | Current | C-2446844 | subsidre | 1/1/2021 | 01/2021 | 875.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| | | **Shakiya Munk** | | | | | | **5,670.00** | **901.25** | **0.00** | **901.25** | **3,867.50** | **0.00** | **5,670.00** |
| | | | | | | | | | | | | | | |
| **Susana Perez Reboseno (susa1718)** | | | | | | | | | | | | | | |
| 1718-nj | | Susana Perez Reboseno | Current | C-2199431 | rent | 11/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2199432 | rent | 12/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2199433 | rent | 1/1/2020 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2199434 | rent | 2/1/2020 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2203606 | rent | 3/1/2020 | 03/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2203027 | rent | 4/1/2020 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2230243 | rent | 5/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2259337 | rent | 6/1/2020 | 06/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2287259 | rent | 7/1/2020 | 07/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2323509 | rent | 8/1/2020 | 08/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2338756 | rent | 9/1/2020 | 09/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2363237 | rent | 10/1/2020 | 10/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2392889 | rent | 11/1/2020 | 11/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2416590 | rent | 12/1/2020 | 12/2020 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| 1718-nj | | Susana Perez Reboseno | Current | C-2446839 | rent | 1/1/2021 | 01/2021 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Susana Perez Reboseno** | | | | | | **13,875.00** | **925.00** | **0.00** | **925.00** | **12,025.00** | **0.00** | **13,875.00** |
| | | | | | | | | | | | | | | |
| **1718-nj** | | | | | | | | **62,807.50** | **7,437.15** | **0.00** | **6,656.50** | **48,713.85** | **-99.35** | **62,708.15** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **62,807.50** | **7,437.15** | **0.00** | **6,656.50** | **48,713.85** | **-99.35** | **62,708.15** |

UserId : connornoonan Date : 2/2/2021 Time : 9:05 PM

2/2/2021 9:09 PM

**Payables Aging Report**
1718-nj
Period: 01/2021
As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Curren | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col1625 | COLLIERS INT'L HOLDINGS (USA), INC. | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1843451 | 647107 | 1718-nj | 7/1/2020 | 7/1/2020 | 07-2020 | 5805-0000 Management Fees | 18-nj7.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 07.20 Mgmt Fee |
| | | | P-1863335 | 648733 | 1718-nj | 8/1/2020 | 8/1/2020 | 08-2020 | 5805-0000 Management Fees | 18-nj8.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 08.20 Mgmt Fee |
| | | | P-1880049 | 649974 | 1718-nj | 9/1/2020 | 9/1/2020 | 09-2020 | 5805-0000 Management Fees | 18-nj9.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 09/20 Management Fee |
| | | | P-1894131 | 651218 | 1718-nj | 10/1/2020 | 10/1/2020 | 10-2020 | 5805-0000 Management Fees | 18-nj10.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 10.20 Management Fee |
| | | | P-1912688 | 652900 | 1718-nj | 11/1/2020 | 11/1/2020 | 11-2020 | 5805-0000 Management Fees | 18-nj11.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 11.20 Management Fee |
| | | | P-1929044 | 654188 | 1718-nj | 12/1/2020 | 12/1/2020 | 12-2020 | 5805-0000 Management Fees | 18-nj12.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | 12.20 Management Fees |
| | | | P-1942299 | 655213 | 1718-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 18-nj1.21MGMTFEE | | 2,300.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 01.21 Management Fee |
| **Total col1625** | | | | | | | | | | | **16,100.00** | **0.00** | **2,300.00** | **2,300.00** | **11,500.00** | **0.00** | |
| col666a | COLLIERS INT'L HOLDINGS (col666a) | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1940365 | 655030 | 1718-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5895-0000 Miscellaneous Operati | 1718svctr0121 | | 65.60 | 0.00 | 65.60 | 0.00 | 0.00 | 0.00 | Call Center Service Fee 01/2021 |
| **Total col666a** | | | | | | | | | | | **65.60** | **0.00** | **65.60** | **0.00** | **0.00** | **0.00** | |
| coop351 | Cooper Pest Solutions, Inc. | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1938883 | 654902 | 1718-nj | 1/7/2021 | 2/6/2021 | 01-2021 | 5680-0000 Pest Control | 1519157 | | 586.44 | 586.44 | 0.00 | 0.00 | 0.00 | 0.00 | 01/07/21 - PEST CONTROL - 126 Center St |
| **Total coop351** | | | | | | | | | | | **586.44** | **586.44** | **0.00** | **0.00** | **0.00** | **0.00** | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1804284 | 643896 | 1718-nj | 4/27/2020 | 5/12/2020 | 05-2020 | 5255-0000 Engineering Compens | 32002-01 | | 2,263.52 | 0.00 | 0.00 | 0.00 | 2,263.52 | 0.00 | OCT 2019- JAN 2020 - ENGINEERG C |
| | | | P-1797312 | 643264 | 1718-nj | 4/17/2020 | 5/2/2020 | 04-2020 | 5255-0000 Engineering Compens | 002051451 | | 1,725.91 | 0.00 | 0.00 | 0.00 | 1,725.91 | 0.00 | MAR 2020 - Engineering Comp - 12 |
| | | | P-1932155 | 654384 | 1718-nj | 12/11/2020 | 12/26/2020 | 12-2020 | 5255-0000 Engineering Compens | 002054298 | | 1,096.64 | 0.00 | 1,096.64 | 0.00 | 0.00 | 0.00 | 11/2020 - Engineering Comp - 126 Center |
| | | | P-1938882 | 654902 | 1718-nj | 1/11/2021 | 1/26/2021 | 01-2021 | 5255-0000 Engineering Compens | 002054598 | | 1,201.08 | 1,201.08 | 0.00 | 0.00 | 0.00 | 0.00 | 12/2020 - Engineering Comp - 126 Center |
| **Total emco9815** | | | | | | | | | | | **6,287.15** | **1,201.08** | **1,096.64** | **0.00** | **3,989.43** | **0.00** | |
| pass1139 | Passaic Valley Water Commission | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1829852 | 645996 | 1718-nj | 5/27/2020 | 5/27/2020 | 06-2020 | 5215-0000 Water | 128928-2005 | | -730.34 | 0.00 | 0.00 | 0.00 | -730.34 | 0.00 | BILL CREDIT DO NOT PAY |
| **Total pass1139** | | | | | | | | | | | **-730.34** | **0.00** | **0.00** | **0.00** | **-730.34** | **0.00** | |
| pseg1444 | PSE&G Co. | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1944176 | 655390 | 1718-nj | 1/7/2021 | 1/7/2021 | 01-2021 | 5205-0000 Electricity | 7482404706/0121 | | 77.90 | 77.90 | 0.00 | 0.00 | 0.00 | 0.00 | 12/04-01/05/21 - ELECTRICITY - 126 Center St |
| **Total pseg1444** | | | | | | | | | | | **77.90** | **77.90** | **0.00** | **0.00** | **0.00** | **0.00** | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1943424 | 655301 | 1718-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | i23057200001/0121 | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | **22.98** | **22.98** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | | **22,409.73** | **1,888.40** | **3,462.24** | **2,300.00** | **14,759.09** | **0.00** | |

**COLLIERS INTERNATIONAL**

**Rent Roll**
126 Center Street (1718-nj)
January 2021

Page: 1
Date: 02/02/2021
Time: 8:48 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT1 | Maria Garcia | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,020.00 | 0.00 | 10/1/19 | $1,020.00 | |
| APT10 | Shakiya Munk | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent<br>subsidre | 26.25<br>875.00 | 0.00<br>0.00 | 10/1/19 | $901.25 | |
| APT2 | Susana Perez Reboseno | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 925.00 | 0.00 | 10/1/19 | $925.00 | |
| APT3 | Rosteing Emanuel Quispe | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,125.75 | 0.00 | 10/1/19 | $1,125.75 | |
| APT5 | Eddy Urena | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,030.00 | 0.00 | 10/1/19 | $1,030.00 | |
| APT6 | Amerigo Guzman | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 875.50 | 0.00 | 10/1/19 | $875.50 | |
| APT7 | Juan Rodriguez | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 780.65 | 0.00 | 10/1/19 | $780.65 | |
| APT8 | Belkis M Soto | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 727.50 | 0.00 | 10/1/19 | $727.50 | |
| APT9 | Mirella G. Humpiri | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 927.00 | 0.00 | 10/1/19 | $927.00 | |
| APT4 | VACANT | 0 | | | | | 0.00 | | | |
| P_1 | VACANT | 0 | | | | | 0.00 | | | |



**Rent Roll**
126 Center Street (1718-nj)
January 2021

| **Totals for 126 Center Street:** | 0 | | $0.00 | **Current Monthly Charges** | |
|---|---|---|---|---|---|
| **Vacant:** | 0 | 0.00% | | rent | 7,437.65 |
| **Occupied:** | 0 | 100.00% | | subsidre | 875.00 |

**126 Center St Operating**

**Bank Reconcilation Report**

**01/31/2021**

2/2/2021

---

**Balance Per Bank Statement as of 01/31/2021**      **1,367.29**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 12/30/2020 | 251 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -65.60 |
| **Less:** | **Outstanding Checks** | | **-65.60** |
| | **Reconciled Bank Balance** | | **1,301.69** |

**Balance per GL as of 01/31/2021**      **1,301.69**

     **Reconciled Balance Per G/L**      **1,301.69**

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)      **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 12/01/2020 | 244 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 3,022.82 | 01/31/2021 |
| 12/08/2020 | 246 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 01/31/2021 |
| 12/08/2020 | 247 | emco9815 - EMCOR Services Fluidics | 1,148.85 | 01/31/2021 |
| 12/08/2020 | 248 | emco9815 - EMCOR Services Fluidics | 1,096.64 | 01/31/2021 |
| 12/08/2020 | 249 | emco9815 - EMCOR Services Fluidics | 18.98 | 01/31/2021 |
| 01/06/2021 | 252 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 01/31/2021 |
| 01/06/2021 | 253 | emco9815 - EMCOR Services Fluidics | 1,096.64 | 01/31/2021 |
| 01/06/2021 | 254 | pseg1444 - PSE&G Co. | 83.04 | 01/31/2021 |
| 01/06/2021 | 255 | veri408 - Verizon Wireless | 22.92 | 01/31/2021 |
| **Total Cleared Checks** | | | **6,742.65** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/21/2021 | 68 | | 875.50 | 01/31/2021 |
| **Total Cleared Deposits** | | | **875.50** | |


## Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

CLIFTON 126 CENTER LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Blended Checking** ███████████████                              **CLIFTON 126 CENTER LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $7,234.44 | Number of Days in Cycle | 29 |
| 1 Deposits/Credits | $875.50 | Minimum Balance This Cycle | $597.75 |
| 9 Checks/Debits | ($6,742.65) | Average Collected Balance | $4,437.12 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $1,367.29 | | |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

**Blended Checkin** ███████████████                              **CLIFTON 126 CENTER LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 01/08 | Check | 246 | | $103.96 | $7,130.48 |
| 01/11 | Check | 252 | | $148.80 | $6,981.68 |
| 01/13 | Check | 253 | | $1,096.64 | $5,885.04 |
| 01/19 | Check | 244 | | $3,022.82 | $2,862.22 |
| 01/19 | Check | 247 | | $1,148.85 | $1,713.37 |
| 01/19 | Check | 248 | | $1,096.64 | $616.73 |
| 01/19 | Check | 249 | | $18.98 | $597.75 |
| 01/20 | Customer Deposit | | $875.50 | | $1,473.25 |
| 01/20 | Check | 254 | | $83.04 | $1,390.21 |
| 01/25 | Check | 255 | | $22.92 | $1,367.29 |
| *Total* | | | $875.50 | $6,742.65 | |

**Blended Checking** ███████████████                              **CLIFTON 126 CENTER LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 244 | 01/19 | $3,022.82 | 248 | 01/19 | $1,096.64 | 253 | 01/13 | $1,096.64 |
| 246* | 01/08 | $103.96 | 249 | 01/19 | $18.98 | 254 | 01/20 | $83.04 |
| 247 | 01/19 | $1,148.85 | 252* | 01/11 | $148.80 | 255 | 01/25 | $22.92 |

*Thank you for banking with us.*                                    PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



**Clifton 125 Sec Dep**

2/2/2021

**Bank Reconcilation Report**

**01/31/2021**

<div style="background:black;"> </div>

| | |
|---|---:|
| **Balance Per Bank Statement as of 01/31/2021** | 0.00 |
| **Reconciled Bank Balance** | 0.00 |
| | |
| **Balance per GL as of 01/31/2021** | 0.00 |
| **Reconciled Balance Per G/L** | 0.00 |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

# MANAGE YOUR CASH

**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

**Capital One Bank**
Commercial Banking Group

CLIFTON 126 CENTER LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Commercial Tower** ███████████████                                        **CLIFTON 126 CENTER LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $0.00 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 01/29/21 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

**Commercial Tower** ████████████████                                        **CLIFTON 126 CENTER LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 01/29 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER
**FDIC**

EQUAL HOUSING
LENDER

PSI: 0 / SHC: 0 / LOB :C





# 191 First Street
# Englewood Funding LLC

## Portal v. Levine

## Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

PREPARED BY: Bryan Faulkner
704-413-6731
Bryan.Faulkner@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

Portal Statement of the Case:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

191 First Street (1702-nj)                                                                                                      Page 1

# Balance Sheet

Period = Jan 2021
Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** |  |
| **1005-0000** | **CASH & EQUIVALENTS** |  |
| 1020-0000 | Cash-Operating | 1,899.88 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **1,899.88** |
| **1999-9999** | **TOTAL ASSETS** | **1,899.88** |
| **2000-0000** | **LIABILITY AND EQUITY** |  |
| **3000-0000** | **EQUITY** |  |
| 3100-0300 | Funding from Loan Servicer | 14,075.00 |
| 3800-0000 | Current Year Earnings | 1,047.41 |
| 3811-0000 | Prior Year Retained Earnings | -13,222.53 |
| **3900-9999** | **TOTAL EQUITY** | **1,899.88** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **1,899.88** |

191 First Street (1702-nj)                                                                                      Page 1

# Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4001-0000 | **REVENUE** | | | | |
| 4005-0000 | **RENT** | | | | |
| 4110-0000 | Rent | 11,760.00 | 100.00 | 11,760.00 | 100.00 |
| 4299-4999 | **TOTAL RENT** | **11,760.00** | **100.00** | **11,760.00** | **100.00** |
| 4998-9999 | **TOTAL REVENUE** | **11,760.00** | **100.00** | **11,760.00** | **100.00** |
| 5000-0000 | **OPERATING EXPENSES** | | | | |
| 5001-0000 | **RECOVERABLE EXPENSES** | | | | |
| 5150-0000 | **INSURANCE** | | | | |
| 5157-0000 | Insurance | 2,636.00 | 22.42 | 2,636.00 | 22.42 |
| 5199-9999 | **TOTAL INSURANCE** | **2,636.00** | **22.42** | **2,636.00** | **22.42** |
| 5200-0000 | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 91.63 | 0.78 | 91.63 | 0.78 |
| 5211-0000 | Fuel | 5,062.68 | 43.05 | 5,062.68 | 43.05 |
| 5215-0000 | Water | 495.40 | 4.21 | 495.40 | 4.21 |
| 5249-9999 | **TOTAL UTILITIES** | **5,649.71** | **48.04** | **5,649.71** | **48.04** |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5680-0000 | Pest Control | 103.96 | 0.88 | 103.96 | 0.88 |
| 5699-9999 | **TOTAL GEN BLDG REPAIR/MAINT.** | **103.96** | **0.88** | **103.96** | **0.88** |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 19.56 | 2,300.00 | 19.56 |
| 5845-0000 | Telephone | 22.92 | 0.19 | 22.92 | 0.19 |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | **2,322.92** | **19.75** | **2,322.92** | **19.75** |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **10,712.59** | **91.09** | **10,712.59** | **91.09** |
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **10,712.59** | **91.09** | **10,712.59** | **91.09** |
| 6999-9999 | **NET OPERATING INCOME** | **1,047.41** | **8.91** | **1,047.41** | **8.91** |
| 9496-9999 | **NET INCOME** | **1,047.41** | **8.91** | **1,047.41** | **8.91** |

2/8/2021 4:06 PM

191 First Street (1702-nj)
## Receipt Register
For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Recovery | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1229265 | 467829 | 01/2021 | 1/6/2021 | Joyce Borbon(joyc1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 1,250.00 | | 101 | |
| R-1229271 | 467829 | 01/2021 | 1/6/2021 | Emerson Argueta(argu1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 700.00 | | 19121213819 | |
| R-1229274 | 467829 | 01/2021 | 1/6/2021 | Emerson Argueta(argu1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 1,000.00 | | 19121213818 | |
| R-1229276 | 467829 | 01/2021 | 1/6/2021 | Oraine Thompson(thom1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 1,200.00 | | 1003 | |
| R-1231091 | 468426 | 01/2021 | 1/8/2021 | Joyce Wooden(wood1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 950.00 | | 27192306374 | |
| R-1232512 | 468918 | 01/2021 | 1/12/2021 | Lisa Alexander(alex1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 1,450.00 | | 112 | |
| R-1232513 | 468918 | 01/2021 | 1/12/2021 | Iglesia Evangelica Indepient el Shaddai(igle1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 1,260.00 | | 779 | |
| R-1234962 | 469826 | 01/2021 | 1/20/2021 | Phelicia Barnes(barn1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 500.00 | | 19217286957 | |
| R-1234964 | 469826 | 01/2021 | 1/20/2021 | Phelicia Barnes(barn1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 400.00 | | 19217286960 | |
| R-1234965 | 469826 | 01/2021 | 1/20/2021 | Phelicia Barnes(barn1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 500.00 | | 19217286958 | |
| R-1234972 | 469826 | 01/2021 | 1/20/2021 | Danilo Collado(dani1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 300.00 | | 27192309816 | |
| R-1234973 | 469826 | 01/2021 | 1/20/2021 | Danilo Collado(dani1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 1,000.00 | | 27192309805 | |
| R-1237983 | 471205 | 01/2021 | 1/27/2021 | Joyce Borbon(joyc1702) | 191 First Street(1702-nj) | 1020-0000 | 4110-0000 Rent | | 1,250.00 | | 103 | |
| | | | | | | | | **Total** | 11,760.00 | | | |

2/8/2021 4:06 PM

191 First Street (1702-nj)
## Check Register
For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| K-1379456 | 277934 | 01/2021 | 1/6/2021 | Cooper Pest Solutions, Inc. (coop351) | 191 First Street(1702-nj) | 5680-0000 Pest Control | | 103.96 | 290 | GENERAL MAINTENANCE FOR 191 FIRST ST |
| K-1379457 | 277934 | 01/2021 | 1/6/2021 | SUEZ Water (unit3718) | 191 First Street(1702-nj) | 5215-0000 Water | | 495.40 | 291 | WATER CHARGES FOR 191 FIRST ST 11/19/20- 12/18/20 |
| K-1381883 | 278461 | 01/2021 | 1/12/2021 | SUMMA ENERGY CORP (summa515) | 191 First Street(1702-nj) | 5211-0000 Fuel | | 983.34 | 292 | HEATING OIL FOR 191 FIRST ST ENGLEWOOD 406.7 GALLONS |
| | | | | | 191 First Street(1702-nj) | 5211-0000 Fuel | | 1,393.07 | 292 | heating oil for 191 first st 569.8 gallons |
| | | | | | 191 First Street(1702-nj) | 5211-0000 Fuel | | 827.54 | 292 | HEATING OIL CHARGE FOR 191 FIRST ST 335.4 GALLONS |
| K-1381884 | 278461 | 01/2021 | 1/12/2021 | Verizon Wireless (veri408) | 191 First Street(1702-nj) | 5845-0000 Telephone | | 22.92 | 293 | 12/13/20-01/12/21 - CELL PHONE SVC |
| K-1385291 | 279357 | 01/2021 | 1/20/2021 | PSE&G Co. (pseg1444) | 191 First Street(1702-nj) | 5205-0000 Electricity | | 91.63 | 294 | ELECTRICITY CHARGES FOR 191 FIRST ST ENGLEWOOD |
| K-1385292 | 279357 | 01/2021 | 1/20/2021 | SUMMA ENERGY CORP (summa515) | 191 First Street(1702-nj) | 5211-0000 Fuel | | 1,165.99 | 295 | HEATING OIL FOR 191 FIRST ST ENGLEWOOD 467.4GALLONS |
| K-1385935 | 279475 | 01/2021 | 1/21/2021 | F.M. Christiano Insurance Agency, Inc. (fmch299) | 191 First Street(1702-nj) | 5157-0000 Insurance | | 2,636.00 | 12121 | January Installment |
| K-1389328 | 280247 | 01/2021 | 1/29/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 191 First Street(1702-nj) | 5805-0000 Management Fees | | 2,300.00 | 296 | 12.20 Mgmt Fee |
| K-1389329 | 280248 | 01/2021 | 1/29/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 191 First Street(1702-nj) | 5805-0000 Management Fees | | 2,300.00 | 297 | 12/20 Mgmt Fee |
| K-1389330 | 280248 | 01/2021 | 1/29/2021 | SUMMA ENERGY CORP (summa515) | 191 First Street(1702-nj) | 5211-0000 Fuel | | 692.74 | 298 | HEATING OIL FOR 191 FIRST ST ENGLEWOOD 268.2 GALLONS |
| K-1389494 | | 01/2021 | 1/29/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 191 First Street(1702-nj) | 5805-0000 Management Fees | | -2,300.00 | 296 | 12.20 Mgmt Fee |
| | | | | | | | **Total** | 10,712.59 | | |

2/8/2021 4:07 PM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1702-nj  Status: Current, Past, Future  All Selected Accounts   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **191 First Street (1702-nj)** | | | | | | | | | | | | | | |
| **Danielle Miller (mill1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Danielle Miller | Past | C-2242848 | rent | 10/1/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1702-nj | | Danielle Miller | Past | C-2242849 | rent | 11/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242851 | rent | 1/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242853 | rent | 3/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242854 | rent | 4/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242711 | rent | 5/1/2020 | 05/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2259954 | rent | 6/1/2020 | 06/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2287080 | rent | 7/1/2020 | 07/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2323364 | rent | 8/1/2020 | 08/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| | | **Danielle Miller** | | | | | | **12,000.00** | **0.00** | **0.00** | **0.00** | **12,000.00** | **0.00** | **12,000.00** |
| | | | | | | | | | | | | | | |
| **Danilo Collado (dani1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Danilo Collado | Current | C-2242838 | rent | 2/1/2020 | 04/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1702-nj | | Danilo Collado | Current | C-2242840 | rent | 4/1/2020 | 04/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1702-nj | | Danilo Collado | Current | C-2242704 | rent | 5/1/2020 | 05/2020 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 | 0.00 | 495.00 |
| 1702-nj | | Danilo Collado | Current | C-2416409 | rent | 12/1/2020 | 12/2020 | 1,300.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| | | **Danilo Collado** | | | | | | **3,795.00** | **0.00** | **0.00** | **1,300.00** | **2,495.00** | **0.00** | **3,795.00** |
| | | | | | | | | | | | | | | |
| **Eboni Clark (clar1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Eboni Clark | Current | C-2242820 | rent | 10/1/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242821 | rent | 11/1/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242822 | rent | 12/1/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242823 | rent | 1/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242824 | rent | 2/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242825 | rent | 3/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242826 | rent | 4/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242709 | rent | 5/1/2020 | 05/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2259950 | rent | 6/1/2020 | 06/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2287076 | rent | 7/1/2020 | 07/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2323360 | rent | 8/1/2020 | 08/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2323361 | subsidre | 8/1/2020 | 08/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2338575 | rent | 9/1/2020 | 09/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2338576 | subsidre | 9/1/2020 | 09/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2363761 | rent | 10/1/2020 | 10/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2363762 | subsidre | 10/1/2020 | 10/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2395119 | rent | 11/1/2020 | 11/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2395120 | subsidre | 11/1/2020 | 11/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2416413 | rent | 12/1/2020 | 12/2020 | 571.00 | 0.00 | 0.00 | 571.00 | 0.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2416414 | subsidre | 12/1/2020 | 12/2020 | 885.00 | 0.00 | 0.00 | 885.00 | 0.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2446703 | rent | 1/1/2021 | 01/2021 | 571.00 | 571.00 | 0.00 | 0.00 | 0.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2446704 | subsidre | 1/1/2021 | 01/2021 | 885.00 | 885.00 | 0.00 | 0.00 | 0.00 | 0.00 | 885.00 |
| | | **Eboni Clark** | | | | | | **14,446.00** | **1,456.00** | **0.00** | **1,456.00** | **11,534.00** | **0.00** | **14,446.00** |
| | | | | | | | | | | | | | | |
| **Emerson Argueta (argu1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Emerson Argueta | Current | C-2416408 | rent | 12/1/2020 | 12/2020 | 1,700.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 1,700.00 |
| | | **Emerson Argueta** | | | | | | **1,700.00** | **0.00** | **0.00** | **1,700.00** | **0.00** | **0.00** | **1,700.00** |
| | | | | | | | | | | | | | | |
| **Erika Figueroa (figu1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Erika Figueroa | Current | C-2242855 | rent | 10/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242856 | rent | 11/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242857 | rent | 12/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242858 | rent | 1/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242859 | rent | 2/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242860 | rent | 3/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242861 | rent | 4/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242713 | rent | 5/1/2020 | 05/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2259956 | rent | 6/1/2020 | 06/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2287082 | rent | 7/1/2020 | 07/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1702-nj | | Erika Figueroa | Current | C-2323366 | rent | 8/1/2020 | 08/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2338581 | rent | 9/1/2020 | 09/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2363767 | rent | 10/1/2020 | 10/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2395125 | rent | 11/1/2020 | 11/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2416418 | rent | 12/1/2020 | 12/2020 | 1,400.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2446708 | rent | 1/1/2021 | 01/2021 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | **Erika Figueroa** | | | | | | **21,700.00** | **1,400.00** | **0.00** | **1,400.00** | **18,900.00** | **0.00** | **21,700.00** |
| | | | | | | | | | | | | | | |
| **Iglesia Evangelica Indepient el Shaddai (igle1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2242828 | rent | 11/1/2019 | 04/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2395124 | rent | 11/1/2020 | 11/2020 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | 0.00 | 63.00 |

2/8/2021 4:07 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1702-nj   Status: Current, Past, Future  All Selected Accounts   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2416417 | rent | 12/1/2020 | 12/2020 | 63.00 | 0.00 | 0.00 | 63.00 | 0.00 | 0.00 | 63.00 |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2446707 | rent | 1/1/2021 | 01/2021 | 1,323.00 | 1,323.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,323.00 |
| | | **Iglesia Evangelica Indepient el Shaddai** | | | | | | **2,369.00** | **1,323.00** | **0.00** | **63.00** | **983.00** | **0.00** | **2,369.00** |
| **Jessica Garcia (garc1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Jessica Garcia | Current | C-2226297 | rent | 11/1/2019 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226298 | rent | 12/1/2019 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226299 | rent | 1/1/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226300 | rent | 2/1/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226301 | rent | 3/1/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2248402 | rent | 4/1/2020 | 04/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2230756 | rent | 5/1/2020 | 05/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2259948 | rent | 6/1/2020 | 06/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2287074 | rent | 7/1/2020 | 07/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2323358 | rent | 8/1/2020 | 08/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2338573 | rent | 9/1/2020 | 09/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| | | **Jessica Garcia** | | | | | | **14,300.00** | **0.00** | **0.00** | **0.00** | **14,300.00** | **0.00** | **14,300.00** |
| **Mario Zamuria and Patricia C (zamu1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Mario Zamuria and Patricia C | Current | C-2259947 | rent | 6/1/2020 | 06/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| | | **Mario Zamuria and Patricia C** | | | | | | **1,400.00** | **0.00** | **0.00** | **0.00** | **1,400.00** | **0.00** | **1,400.00** |
| **Oraine Thompson (thom1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Oraine Thompson | Current | C-2226308 | rent | 10/1/2019 | 03/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1702-nj | | Oraine Thompson | Current | C-2226309 | rent | 11/1/2019 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1702-nj | | Oraine Thompson | Current | C-2226312 | rent | 1/1/2020 | 03/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | **Oraine Thompson** | | | | | | **2,800.00** | **0.00** | **0.00** | **0.00** | **2,800.00** | **0.00** | **2,800.00** |
| **Phelicia Barnes (barn1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Phelicia Barnes | Current | C-2446701 | rent | 1/1/2021 | 01/2021 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | **Phelicia Barnes** | | | | | | **1,400.00** | **1,400.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,400.00** |
| **1702-nj** | | | | | | | | **75,910.00** | **5,579.00** | **0.00** | **5,919.00** | **64,412.00** | **0.00** | **75,910.00** |
| **Grand Total** | | | | | | | | **75,910.00** | **5,579.00** | **0.00** | **5,919.00** | **64,412.00** | **0.00** | **75,910.00** |

UserId : bryanfaulkner Date : 2/8/2021 Time : 4:07 PM

2/8/2021 4:08 PM

**Payables Aging Report**
1702-nj
Period: 01/2021
As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll1625 | COLLIERS INT'L HOLDINGS (USA), INC. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1941067 | 655077 | 1702-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 1702-nj1.21MGMTFEE | | 2,300.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 12.20 Mgmt Fee |
| Total coll1625 | | | | | | | | | | | | 2,300.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | |
| coll666a | COLLIERS INT'L HOLDINGS (coll666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1940349 | 655030 | 1702-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5895-0000 Miscellaneous Operating Expense | 1702svctr0121 | | 65.60 | 0.00 | 65.60 | 0.00 | 0.00 | 0.00 | Call Center Service Fee 01/2021 |
| | | | P-1929411 | 654210 | 1702-nj | 12/1/2020 | | 12-2020 | 5895-0000 Miscellaneous Operating Expense | 1702svctr1220 | | 65.60 | 0.00 | 0.00 | 65.60 | 0.00 | 0.00 | Call Center Service Fee 12/2020 |
| | | | P-1932803 | 654425 | 1702-nj | 12/20/2020 | 12/20/2020 | 12-2020 | 5810-0000 Management Compensation | 1702pr122020 | | 148.80 | 0.00 | 148.80 | 0.00 | 0.00 | 0.00 | Reimb Payroll 11/23-12/07/2020 |
| Total coll666a | | | | | | | | | | | | 280.00 | 0.00 | 214.40 | 65.60 | 0.00 | 0.00 | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1898086 | 651595 | 1702-nj | 9/17/2020 | 10/2/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053174 | | 3,652.46 | 0.00 | 0.00 | 0.00 | 3,652.46 | 0.00 | AUG 2020 - Engineerg Comp - 191 |
| | | | P-1898114 | 651595 | 1702-nj | 10/15/2020 | 10/30/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053512 | | 3,826.39 | 0.00 | 0.00 | 0.00 | 3,826.39 | 0.00 | SEPT 2020- Engineerg Comp- 191 F |
| | | | P-1905086 | 652250 | 1702-nj | 10/26/2020 | 11/10/2020 | 11-2020 | 5255-0000 Engineering Compensation | 002053612 | | 31.64 | 0.00 | 0.00 | 0.00 | 31.64 | 0.00 | SEPT 2020-Engineerg Comp- 191 Fi |
| | | | P-1905086 | 652250 | 1702-nj | 10/26/2020 | 11/10/2020 | 11-2020 | 5655-0000 General Building Expense | 002053612 | | 298.14 | 0.00 | 0.00 | 0.00 | 298.14 | 0.00 | SEPT 2020-Gen Bldg Exp- 191 Firs |
| | | | P-1915693 | 653149 | 1702-nj | 11/18/2020 | 12/3/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002053879 | | 11.50 | 0.00 | 0.00 | 11.50 | 0.00 | 0.00 | OCT 2020 - ENGINEERG COMP - 191 |
| | | | P-1915693 | 653149 | 1702-nj | 11/18/2020 | 12/3/2020 | 12-2020 | 5655-0000 General Building Expense | 002053879 | | 19.46 | 0.00 | 0.00 | 19.46 | 0.00 | 0.00 | OCT 2020 - GEN BLDG EXP- 191 Flr |
| | | | P-1915697 | 653149 | 1702-nj | 11/18/2020 | 12/3/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002053915 | | 3,826.39 | 0.00 | 0.00 | 3,826.39 | 0.00 | 0.00 | OCT 2020 - ENGINEERG COMP - 191 |
| | | | P-1825981 | 645688 | 1702-nj | 6/10/2020 | 6/25/2020 | 06-2020 | 5255-0000 Engineering Compensation | 002052118 | | 3,652.46 | 0.00 | 0.00 | 0.00 | 3,652.46 | 0.00 | May 2020 - Engineerg Comp - 191 |
| | | | P-1851176 | 647773 | 1702-nj | 7/22/2020 | 8/6/2020 | 08-2020 | 5255-0000 Engineering Compensation | 002052528 | | 3,826.39 | 0.00 | 0.00 | 0.00 | 3,826.39 | 0.00 | 06/2020 - Engineerg Comp - 191 F |
| | | | P-1862522 | 648662 | 1702-nj | 8/13/2020 | 8/28/2020 | 08-2020 | 5255-0000 Engineering Compensation | 002052794 | | 4,000.31 | 0.00 | 0.00 | 0.00 | 4,000.31 | 0.00 | JUL 2020 - Engineerg Comp - 191 |
| | | | P-1931687 | 654349 | 1702-nj | 12/10/2020 | 12/25/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002054268 | | 3,652.46 | 0.00 | 3,652.46 | 0.00 | 0.00 | 0.00 | Nov 2020 - Engineerg Comp - 191 First |
| | | | P-1931690 | 654349 | 1702-nj | 12/17/2020 | 1/1/2021 | 12-2020 | 5255-0000 Engineering Compensation | 002054350 | | 30.48 | 0.00 | 30.48 | 0.00 | 0.00 | 0.00 | 11/2020 - Engineerg Comp - 191 First |
| | | | P-1931690 | 654349 | 1702-nj | 12/17/2020 | 1/1/2021 | 12-2020 | 5655-0000 General Building Expense | 002054350 | | 42.93 | 0.00 | 42.93 | 0.00 | 0.00 | 0.00 | 11/2020 - Gen Bldg Exp - 191 First |
| Total emco9815 | | | | | | | | | | | | 26,871.01 | 0.00 | 3,725.87 | 3,857.35 | 19,287.79 | 0.00 | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1902068 | 652019 | 1702-nj | 6/10/2020 | 6/10/2020 | 11-2020 | 5865-0000 Professional Fees | 1776732 2 | | 13,707.82 | 0.00 | 0.00 | 0.00 | 13,707.82 | 0.00 | Legal Services though 05/31/20 |
| | | | P-1928437 | 654157 | 1702-nj | 12/8/2020 | 12/8/2020 | 12-2020 | 7905-0000 Legal | 1787301 | | 892.00 | 0.00 | 892.00 | 0.00 | 0.00 | 0.00 | 11/30/20 |
| | | | P-1928441 | 654157 | 1702-nj | 11/9/2020 | 11/9/2020 | 12-2020 | 7905-0000 Legal | 1785497 | | 1,709.35 | 0.00 | 0.00 | 1,709.35 | 0.00 | 0.00 | 10/31/20 |
| | | | P-1944716 | 655454 | 1702-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7905-0000 Legal | 1789286 | | 872.48 | 872.48 | 0.00 | 0.00 | 0.00 | 0.00 | legal services through 12/31 |
| Total sillone | | | | | | | | | | | | 17,181.65 | 872.48 | 892.00 | 1,709.35 | 13,707.82 | 0.00 | |
| tolplu62 | TOLEDO PLUMBING & HEATING INC | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1905101 | 652250 | 1702-nj | 10/7/2020 | 10/12/2020 | 11-2020 | 5405-0000 Plumbing | 10735 | | 1,316.68 | 0.00 | 0.00 | 0.00 | 1,316.68 | 0.00 | REPLACEMENT OF STEM AND PIPING F |
| | | | P-1826006 | 645688 | 1702-nj | 6/12/2020 | 6/17/2020 | 06-2020 | 5420-0000 Plumbing R & M | 10002 | | 8,210.13 | 0.00 | 0.00 | 0.00 | 8,210.13 | 0.00 | REPLACEMENT OF COMMERCIAL WATER |
| Total tolplu62 | | | | | | | | | | | | 9,526.81 | 0.00 | 0.00 | 0.00 | 9,526.81 | 0.00 | |
| unit3718 | SUEZ Water | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1898082 | 651595 | 1702-nj | 4/14/2020 | 4/14/2020 | 10-2020 | 5215-0000 Water | 093738-2004 | | -12.66 | 0.00 | 0.00 | 0.00 | -12.66 | 0.00 | CREDIT |
| | | | P-1898083 | 651595 | 1702-nj | 4/20/2020 | 4/20/2020 | 10-2020 | 5215-0000 Water | 093738-200420 | | -83.15 | 0.00 | 0.00 | 0.00 | -83.15 | 0.00 | BILL CREDIT |
| Total unit3718 | | | | | | | | | | | | -95.81 | 0.00 | 0.00 | 0.00 | -95.81 | 0.00 | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943424 | 655301 | 1702-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 4423057200001/0121 | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| Total veri408 | | | | | | | | | | | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Grand Total | | | | | | | | | | | | 56,086.64 | 895.46 | 7,132.27 | 5,632.30 | 42,426.61 | 0.00 | |

2/8/2021 4:09 PM

**Rent Roll**
Property: 1702-nj  From Date: 01/01/2021  By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1702-nj - 191 First Street,Englewood** | | | | | | | | | | | | | | | |
| **Current Leases** | | | | | | | | | | | | | | | |
| 1702-nj | APT1 | Phelicia Barnes | Residential | 0.00 | 10/1/2019 | | 0.00 | 1,400.00 | 0.00 | 16,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | APT11 | Danilo Collado | Residential | 0.00 | 10/1/2019 | | 0.00 | 1,300.00 | 0.00 | 15,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | APT2 | Eboni Clark | Residential | 0.00 | 10/1/2019 | | 0.00 | 1,456.00 | 0.00 | 17,472.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | APT3 | Lisa Alexander | Residential | 0.00 | 10/1/2019 | | 0.00 | 1,450.00 | 0.00 | 17,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | APT4 | Erika Figueroa | Residential | 0.00 | 5/1/2019 | | 0.00 | 1,400.00 | 0.00 | 16,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | APT6 | Joyce Borbon | Residential | 0.00 | 10/1/2019 | | 0.00 | 1,250.00 | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | APT8 | Emerson Argueta | Residential | 0.00 | 10/1/2019 | | 0.00 | 1,700.00 | 0.00 | 20,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | APT9 | Joyce Wooden | Residential | 0.00 | 10/1/2019 | | 0.00 | 950.00 | 0.00 | 11,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | CHURCH | Iglesia Evangelica Indepient el Shaddai | Residential | 0.00 | 10/1/2019 | | 0.00 | 1,323.00 | 0.00 | 15,876.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | LEFTCOMM | Oraine Thompson | Residential | 0.00 | 10/1/2019 | | 0.00 | 1,200.00 | 0.00 | 14,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | APT10 | VACANT | | 800.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | APT12 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | APT5 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | APT7 | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1702-nj | RTCOMM | VACANT | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Current** | | | | **800.00** | | | | **13,429.00** | **16.79** | **161,148.00** | **201.44** | **0.00** | **0.00** | **0.00** | **0.00** |

| | Total Units | | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|---|
| Occupied | 10.00 | | 0.00 | 0.00 | 13,429.00 | 161,148.00 |
| Vacant | 5.00 | | 800.00 | 100.00 | 0.00 | 0.00 |
| **Total** | **15.00** | | **800.00** | | **13,429.00** | **161,148.00** |

**191 First Street Operating**

2/2/2021

**Bank Reconcilation Report**

**01/31/2021**



**Balance Per Bank Statement as of 01/31/2021**                                          **4,962.91**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 12/30/2020 | 289 | pseg1444 - PSE&G Co. | -70.29 |
| 01/29/2021 | 297 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | -2,300.00 |
| 01/29/2021 | 298 | summa515 - SUMMA ENERGY CORP | -692.74 |
| **Less:** | **Outstanding Checks** | | **-3,063.03** |
| | **Reconciled Bank Balance** | | **1,899.88** |

| | | | |
|---|---|---|---|
| **Balance per GL as of 01/31/2021** | | | **1,899.88** |
| | **Reconciled Balance Per G/L** | | **1,899.88** |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | | **0.00** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 01/06/2021 | | 290 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 01/31/2021 |
| 01/06/2021 | | 291 | unit3718 - SUEZ Water | 495.40 | 01/31/2021 |
| 01/12/2021 | | 292 | summa515 - SUMMA ENERGY CORP | 3,203.95 | 01/31/2021 |
| 01/12/2021 | | 293 | veri408 - Verizon Wireless | 22.92 | 01/31/2021 |
| 01/20/2021 | | 294 | pseg1444 - PSE&G Co. | 91.63 | 01/31/2021 |
| 01/20/2021 | | 295 | summa515 - SUMMA ENERGY CORP | 1,165.99 | 01/31/2021 |
| 01/21/2021 | | 12121 | fmch299 - F.M. Christiano Insurance Agency, Inc. | 2,636.00 | 01/31/2021 |
| **Total Cleared Checks** | | | | **7,719.85** | |

**Cleared Deposits**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 01/06/2021 | | 84 | | 4,150.00 | 01/31/2021 |
| 01/08/2021 | | 85 | | 950.00 | 01/31/2021 |
| 01/12/2021 | | 86 | | 2,710.00 | 01/31/2021 |
| 01/20/2021 | | 87 | | 2,700.00 | 01/31/2021 |
| 01/27/2021 | | 88 | | 1,250.00 | 01/31/2021 |
| **Total Cleared Deposits** | | | | **11,760.00** | |



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

ENGLEWOOD FUNDING, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Blended Checking** █████████                                   **ENGLEWOOD FUNDING, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $922.76 | Number of Days in Cycle | 29 |
| 5 Deposits/Credits | $11,760.00 | Minimum Balance This Cycle | $922.76 |
| 7 Checks/Debits | ($7,719.85) | Average Collected Balance | $5,054.23 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $4,962.91 | | |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

**Blended Checking** █████████                                   **ENGLEWOOD FUNDING, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/06 | Customer Deposit | $4,150.00 | | $5,072.76 |
| 01/08 | Customer Deposit | $950.00 | | $6,022.76 |
| 01/12 | Customer Deposit | $2,710.00 | | $8,732.76 |
| 01/12 | Check      290 | | $103.96 | $8,628.80 |
| 01/19 | Check      291 | | $495.40 | $8,133.40 |
| 01/20 | Customer Deposit | $2,700.00 | | $10,833.40 |
| 01/21 | Wire transfer withdrawal FM Christiano | | $2,636.00 | $8,197.40 |
| | In surance ████  ████ | | | |
| 01/21 | Check      292 | | $3,203.95 | $4,993.45 |
| 01/21 | Check      293 | | $22.92 | $4,970.53 |
| 01/25 | Check      295 | | $1,165.99 | $3,804.54 |
| 01/25 | Check      294 | | $91.63 | $3,712.91 |
| 01/27 | Customer Deposit | $1,250.00 | | $4,962.91 |
| *Total* | | $11,760.00 | $7,719.85 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER
**FDIC**

LENDER

ACCOUNT DETAIL   CONTINUED FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Blended Checking** ███████████                                      **ENGLEWOOD FUNDING, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 290 | 01/12 | $103.96 | 292 | 01/21 | $3,203.95 | 294 | 01/25 | $91.63 |
| 291 | 01/19 | $495.40 | 293 | 01/21 | $22.92 | 295 | 01/25 | $1,165.99 |

PSI: 1 / SHC: 0 / LOB :C

**Englewood Funding Sec Dep**

2/2/2021

**Bank Reconcilation Report**

**01/31/2021**



| | | |
|---|---|---|
| **Balance Per Bank Statement as of 01/31/2021** | | **0.00** |
| **Reconciled Bank Balance** | | **0.00** |
| | | |
| **Balance per GL as of 01/31/2021** | | **0.00** |
| **Reconciled Balance Per G/L** | | **0.00** |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

## Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

ENGLEWOOD FUNDING LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

| **Commercial Tower** ███████ | | **ENGLEWOOD FUNDING LLC** | |
|---|---|---|---|
| Previous Balance  12/31/20 | $0.00 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 01/29/21 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

| **Commercial Tower** ███████ | | | | **ENGLEWOOD FUNDING LLC** |
|---|---|---|---|---|
| *Date* | *Description* | *Deposits/Credits* | *Withdrawals/Debits* | *Resulting Balance* |
| 01/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 01/29 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 88 McKinley Street; 170 South Park St Hackensack Norse LLC

## Portal v. Levine
## Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

PREPARED BY:
Samantha Davis
samantha.davis@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>Portal Statement of the Case</u>:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

88 McKinley St & 170 S. Park St (1694-nj)                                                                    Page 1

# Balance Sheet

Period = Jan 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 41,064.72 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **41,064.72** |
| **1999-9999** | **TOTAL ASSETS** | **41,064.72** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 12,738.92 |
| 3550-2700 | Distribution to Loan Servicer | -42,464.00 |
| 3800-0000 | Current Year Earnings | 8,858.95 |
| 3811-0000 | Prior Year Retained Earnings | 61,930.85 |
| **3900-9999** | **TOTAL EQUITY** | **41,064.72** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **41,064.72** |

88 McKinley St & 170 S. Park St (1694-nj)                                                                                    Page 1

## Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4001-0000 | **REVENUE** | | | | |
| | | | | | |
| 4005-0000 | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 466.00 | 1.75 | 466.00 | 1.75 |
| 4110-0000 | Rent | 23,515.00 | 88.44 | 23,515.00 | 88.44 |
| 4117-0000 | Subsidized Rent | 2,609.00 | 9.81 | 2,609.00 | 9.81 |
| 4299-4999 | **TOTAL RENT** | **26,590.00** | **100.00** | **26,590.00** | **100.00** |
| 4998-9999 | **TOTAL REVENUE** | **26,590.00** | **100.00** | **26,590.00** | **100.00** |
| | | | | | |
| 5000-0000 | **OPERATING EXPENSES** | | | | |
| | | | | | |
| 5001-0000 | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| 5200-0000 | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 815.68 | 3.07 | 815.68 | 3.07 |
| 5215-0000 | Water | 1,011.56 | 3.80 | 1,011.56 | 3.80 |
| 5249-9999 | **TOTAL UTILITIES** | **1,827.24** | **6.87** | **1,827.24** | **6.87** |
| | | | | | |
| 5250-0000 | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,716.66 | 6.46 | 1,716.66 | 6.46 |
| 5299-9999 | **TOTAL ENGINEERING** | **1,716.66** | **6.46** | **1,716.66** | **6.46** |
| | | | | | |
| 5600-0000 | **ROADS/GROUNDS** | | | | |
| 5635-0000 | Snow Removal | 6,397.50 | 24.06 | 6,397.50 | 24.06 |
| 5649-9999 | **TOTAL ROADS/GROUNDS** | **6,397.50** | **24.06** | **6,397.50** | **24.06** |
| | | | | | |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5658-0000 | General Property Inspection | 1,280.00 | 4.81 | 1,280.00 | 4.81 |
| 5680-0000 | Pest Control | 1,722.33 | 6.48 | 1,722.33 | 6.48 |
| 5699-9999 | **TOTAL GEN BLDG REPAIR/MAINT.** | **3,002.33** | **11.29** | **3,002.33** | **11.29** |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,550.00 | 17.11 | 4,550.00 | 17.11 |
| 5810-0000 | Management Compensation | 148.80 | 0.56 | 148.80 | 0.56 |
| 5845-0000 | Telephone | 22.92 | 0.09 | 22.92 | 0.09 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.25 | 65.60 | 0.25 |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | **4,787.32** | **18.00** | **4,787.32** | **18.00** |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **17,731.05** | **66.68** | **17,731.05** | **66.68** |

88 McKinley St & 170 S. Park St (1694-nj)                                                                                    Page 2

## Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 6998-9999 | TOTAL OPERATING EXPENSES | 17,731.05 | 66.68 | 17,731.05 | 66.68 |
| 6999-9999 | NET OPERATING INCOME | 8,858.95 | 33.32 | 8,858.95 | 33.32 |
| 9496-9999 | NET INCOME | 8,858.95 | 33.32 | 8,858.95 | 33.32 |

2/9/2021 1:36 PM

| 88 McKinley St & 170 S. Park St (1694-nj) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipt Register** | | | | | | | | | | | | |
| For Period = Jan 2021 | | | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Recovery | Amount | Reference | Check # | Notes |
| R-1227983 | 467187 | 01/2021 | 1/4/2021 | Addie Best(best1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 194.00 | | 1236 | |
| R-1227984 | 467187 | 01/2021 | 1/4/2021 | Maria JaQuez(mari1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,000.00 | | 8714107246 | |
| R-1229430 | 467892 | 01/2021 | 1/6/2021 | Queen Lane(lane1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,144.00 | | 4926 | |
| R-1229431 | 467892 | 01/2021 | 1/6/2021 | Phyllis L. Hammond(hamm1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,051.00 | | 121 | |
| R-1229433 | 467892 | 01/2021 | 1/6/2021 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 500.00 | | R108316716992 | |
| R-1229443 | 467892 | 01/2021 | 1/6/2021 | Maria Zhagui(zhah1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,000.00 | | R108820123368 | |
| R-1229444 | 467892 | 01/2021 | 1/6/2021 | Maria Zhagui(zhah1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 220.00 | | R108820123379 | |
| R-1231128 | 468436 | 01/2021 | 1/8/2021 | Antonia Florentino(flor1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 112.00 | | 128 | |
| R-1231132 | 468436 | 01/2021 | 1/8/2021 | Josephine Hill(hill1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 91.00 | | R108820124369 | |
| R-1231133 | 468436 | 01/2021 | 1/8/2021 | Anastacio Castillo (cast1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,000.00 | | R108820123577 | |
| R-1231134 | 468436 | 01/2021 | 1/8/2021 | Anastacio Castillo (cast1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 20.00 | | R108820123588 | |
| R-1231136 | 468436 | 01/2021 | 1/8/2021 | Hernando Torres(torr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,075.00 | | 132 | |
| R-1231174 | 468454 | 01/2021 | 1/1/2021 | Addie Best(best1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4117-0000  Subsidized Rent | | 875.00 | | ACH | |
| R-1231178 | 468454 | 01/2021 | 1/1/2021 | Antonia Florentino(flor1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4117-0000  Subsidized Rent | | 925.00 | | ACH | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 13.00 | | ACH | |
| R-1231180 | 468454 | 01/2021 | 1/1/2021 | Josephine Hill(hill1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4117-0000  Subsidized Rent | | 809.00 | | ACH | |
| R-1231446 | 468564 | 01/2021 | 1/11/2021 | Lenora Brown(brow1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 132.00 | | Apply | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 8.00 | | Apply | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 8.00 | | Apply | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 8.00 | | Apply | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 8.00 | | Apply | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | -164.00 | | Apply | |
| R-1231969 | 468759 | 01/2021 | 1/12/2021 | Antonia Florentino(flor1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 13.00 | | Apply | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | -13.00 | | Apply | |
| R-1231970 | 468759 | 01/2021 | 1/12/2021 | Gloria Aguirre(agui1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | -1,000.00 | | Apply | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,000.00 | | Apply | |
| R-1231975 | 468759 | 01/2021 | 1/12/2021 | Mario Cabrera(cabr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 960.00 | | Apply | |

Page 1 of 3

2/9/2021 1:36 PM

| | | | | | 88 McKinley St & 170 S. Park St (1694-nj) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Receipt Register**

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Recovery | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | -960.00 | | Apply | |
| | | | | | | | | | | | | |
| R-1231980 | 468759 | 01/2021 | 1/12/2021 | Mayra Guzman & Harry H. Fernandez(guzz1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | -511.00 | | Apply | *        12/18/20 |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 511.00 | | Apply | |
| | | | | | | | | | | | | |
| R-1231984 | 468759 | 01/2021 | 1/12/2021 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 375.00 | | Apply | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | -75.00 | | Apply | prepd-c 10/26/20 |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | -300.00 | | Apply | |
| | | | | | | | | | | | | |
| R-1231990 | 468759 | 01/2021 | 1/12/2021 | Tara Hill(thil1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | -119.00 | | Apply | prepd-c 09/08/20 |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4117-0000  Subsidized Rent | | 138.00 | | Apply | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4117-0000  Subsidized Rent | | -138.00 | | Apply | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 119.00 | | Apply | |
| | | | | | | | | | | | | |
| R-1232793 | 468995 | 01/2021 | 1/12/2021 | Viletha Aultmon(ault1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 964.00 | | 1590 | |
| | | | | | | | | | | | | |
| R-1232795 | 468995 | 01/2021 | 1/12/2021 | Dale Kent(kent1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,200.00 | | 007503 | |
| | | | | | | | | | | | | |
| R-1234490 | 469631 | 01/2021 | 1/14/2021 | Miriam Sanchez(sanc1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 20.00 | | 0000432163 | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,030.00 | | 0000432163 | |
| | | | | | | | | | | | | |
| R-1235198 | 469935 | 01/2021 | 1/20/2021 | Jerica Degroat(degr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 226.00 | | 19-144675632 | |
| | | | | | | | | | | | | |
| R-1235200 | 469935 | 01/2021 | 1/20/2021 | Jerica Degroat(degr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 227.00 | | 19-171266709 | |
| | | | | | | | | | | | | |
| R-1235201 | 469935 | 01/2021 | 1/20/2021 | Tiwane Buggs(bugg1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 925.00 | | 114 | |
| | | | | | | | | | | | | |
| R-1235202 | 469935 | 01/2021 | 1/20/2021 | Michelle Hall(hall1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 875.00 | | 525 | |
| | | | | | | | | | | | | |
| R-1235203 | 469935 | 01/2021 | 1/20/2021 | Portia Chambers(cham1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 914.00 | | 229 | |
| | | | | | | | | | | | | |
| R-1235205 | 469935 | 01/2021 | 1/20/2021 | Jerica Degroat(degr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 227.00 | | R108436393164 | |
| | | | | | | | | | | | | |
| R-1235206 | 469935 | 01/2021 | 1/20/2021 | Jerica Degroat(degr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 227.00 | | R108436393220 | |
| | | | | | | | | | | | | |
| R-1235207 | 469935 | 01/2021 | 1/20/2021 | Jerica Degroat(degr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 227.00 | | R108436393219 | |
| | | | | | | | | | | | | |
| R-1235209 | 469935 | 01/2021 | 1/20/2021 | Jerica Degroat(degr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1.00 | | R108436393208 | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 226.00 | | R108436393208 | |
| | | | | | | | | | | | | |
| R-1235210 | 469935 | 01/2021 | 1/20/2021 | Jerica Degroat(degr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 227.00 | | R108436393197 | |
| | | | | | | | | | | | | |
| R-1235213 | 469935 | 01/2021 | 1/20/2021 | Jerica Degroat(degr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 227.00 | | R108436393186 | |
| | | | | | | | | | | | | |
| R-1235214 | 469935 | 01/2021 | 1/20/2021 | Jerica Degroat(degr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 227.00 | | R108436393175 | |

2/9/2021 1:36 PM

| | | | | | 88 McKinley St & 170 S. Park St (1694-nj) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipt Register** | | | | | | | |
| | | | | | For Period = Jan 2021 | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Recovery | Amount | Reference | Check # | Notes |
| R-1235672 | 470198 | 01/2021 | 1/21/2021 | John Smith(john1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 875.00 | | 128 | |
| | | | | | | | | | | | | |
| R-1235677 | 470198 | 01/2021 | 1/21/2021 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 125.00 | | R108820153387 | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 375.00 | | R108820153387 | |
| | | | | | | | | | | | | |
| R-1235680 | 470198 | 01/2021 | 1/21/2021 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 15.00 | | R108820154025 | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 875.00 | | R108820154025 | |
| | | | | | | | | | | | | |
| R-1235685 | 470198 | 01/2021 | 1/21/2021 | Tara Hill(thil1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 46.00 | | R108820125612 | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 46.00 | | R108820125612 | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 73.00 | | R108820125612 | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 19.00 | | R108820125612 | |
| | | | | | | | | | | | | |
| R-1237141 | 470906 | 01/2021 | 1/27/2021 | Addie Best(best1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 194.00 | | 1238 | * |
| | | | | | | | | | | | | |
| R-1237143 | 470906 | 01/2021 | 1/27/2021 | Dale Kent(kent1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,200.00 | | 007533 | |
| | | | | | | | | | | | | |
| R-1237144 | 470906 | 01/2021 | 1/27/2021 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 20.00 | | R108316714055 | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 870.00 | | R108316714055 | |
| | | | | | | | | | | | | |
| R-1237146 | 470906 | 01/2021 | 1/27/2021 | Leidy Alejandra Rodriguez(rodr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,075.00 | | 0001734808 | |
| | | | | | | | | | | | | |
| R-1237147 | 470906 | 01/2021 | 1/27/2021 | Sharon Cosgrove(cosg1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 823.00 | | 148 | |
| | | | | | | | | | | | | |
| R-1237148 | 470906 | 01/2021 | 1/27/2021 | Mario Cabrera(cabr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 960.00 | | 555 | |
| | | | | | | | | | | | | |
| R-1237149 | 470906 | 01/2021 | 1/27/2021 | Maria JaQuez(mari1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 1020-0000 | 4110-0000  Rent | | 1,000.00 | | 8714107307 | |
| | | | | | | | | **Total** | 26,590.00 | | | |

2/9/2021 1:37 PM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | 88 McKinley St & 170 S. Park St (1694-nj) |
|  | **Check Register** |
|  | For Period = Jan 2021 |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| K-1381615 | 278391 | 01/2021 | 1/11/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 88 McKinley St & 170 S. Park St(1694-nj) | 5810-0000  Management Compensation | | 148.80 | 354 | |
| K-1381616 | 278391 | 01/2021 | 1/11/2021 | Cooper Pest Solutions, Inc. (coop351) | 88 McKinley St & 170 S. Park St(1694-nj) | 5680-0000  Pest Control | | 314.88 | 355 | 4th follow up for bed bug treatment for 170 s park st apt 4 |
| K-1381617 | 278391 | 01/2021 | 1/11/2021 | Lawns by Yorkshire (lawn9) | 88 McKinley St & 170 S. Park St(1694-nj) | 5635-0000  Snow Removal | | 3,198.75 | 356 | SNOW REMOVAL CNTRACT PAYMENT 3 OF 5 FOR 88 MCKINLEY ST HACKENSACK |
| K-1381618 | 278391 | 01/2021 | 1/11/2021 | Lawns by Yorkshire (lawn9) | 88 McKinley St & 170 S. Park St(1694-nj) | 5635-0000  Snow Removal | | 3,198.75 | 357 | SNOW REMOVAL CONTRACT PAYMENT 3 OF 5 FOR 170 S PARK ST HACKENSACK |
| K-1381619 | 278391 | 01/2021 | 1/11/2021 | Verizon Wireless (veri408) | 88 McKinley St & 170 S. Park St(1694-nj) | 5845-0000  Telephone | | 22.92 | 358 | 12/13/20-01/12/21 - CELL PHONE SVC |
| K-1384876 | 279222 | 01/2021 | 1/19/2021 | EMCOR Services Fluidics (emco9815) | 88 McKinley St & 170 S. Park St(1694-nj) | 5255-0000  Engineering Compensation | | 1,716.66 | 1192021 | 12/2020 - Engineering Comp - 88 McKinley |
| K-1384954 | 279256 | 01/2021 | 1/20/2021 | Cooper Pest Solutions, Inc. (coop351) | 88 McKinley St & 170 S. Park St(1694-nj) | 5680-0000  Pest Control | | 586.44 | 359 | ANNUAL BATING FOR 88 MCKINLEY ST HACKENSACK |
| K-1384955 | 279256 | 01/2021 | 1/20/2021 | Cooper Pest Solutions, Inc. (coop351) | 88 McKinley St & 170 S. Park St(1694-nj) | 5680-0000  Pest Control | | 821.01 | 360 | ANNUAL BATING FOR 170 S PARK ST HACKENSACK |
| K-1384956 | 279256 | 01/2021 | 1/20/2021 | SUEZ Water (unit3718) | 88 McKinley St & 170 S. Park St(1694-nj) | 5215-0000  Water | | 1,011.56 | 361 | WATER CHARGES FOR 170 S PARK ST HACKENSACK 11/02/20- 12/07/20 |
| K-1387196 | 279752 | 01/2021 | 1/21/2021 | STATE OF NEW JERSEY (stat662) | 88 McKinley St & 170 S. Park St(1694-nj) | 5658-0000  General Property Inspection | | 1,280.00 | 1252021 | BHI cyclical inspection 12/20 |
| K-1388592 | 280084 | 01/2021 | 1/28/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 88 McKinley St & 170 S. Park St(1694-nj) | 5805-0000  Management Fees | | 4,550.00 | 362 | 01.21 Management Fee |
| K-1388593 | 280084 | 01/2021 | 1/28/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 88 McKinley St & 170 S. Park St(1694-nj) | 5895-0000  Miscellaneous Operating Expense | | 65.60 | 363 | |
| K-1388594 | 280084 | 01/2021 | 1/28/2021 | Di Dio Electric Inc. (didi1100) | 88 McKinley St & 170 S. Park St(1694-nj) | 5205-0000  Electricity | | 815.68 | 364 | BASEBOARD REPLACEMENT FOR 88 MCKINLEY ST APT 3 |
| colspan="7" | | | | | | **Total** | 17,731.05 | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1694-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **88 McKinley St & 170 S. Park St (1694-nj)** | | | | | | | | | | | | | | |
| **Addie Best (best1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Addie Best | Current | C-2416237 | rent | 12/01/2020 | 12/2020 | 194.00 | 0.00 | 0.00 | 194.00 | 0.00 | 0.00 | 194.00 |
| 1694-nj | | Addie Best | Current | R-1237141 | Prepay | 01/27/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -194.00 | -194.00 |
| | | **Addie Best** | | | | | | **194.00** | **0.00** | **0.00** | **194.00** | **0.00** | **-194.00** | **0.00** |
| **Antonia Florentino (flor1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Antonia Florentino | Current | R-1218804 | Prepay | 11/09/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.00 | -14.00 |
| 1694-nj | | Antonia Florentino | Current | R-1219345 | Prepay | 12/09/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| 1694-nj | | Antonia Florentino | Current | R-1221453 | Prepay | 12/15/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -26.00 | -26.00 |
| | | **Antonia Florentino** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-165.00** | **-165.00** |
| **Cressie Lee (leec1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Cressie Lee | Past | C-2198185 | rent | 10/01/2019 | 02/2020 | 1,195.00 | 0.00 | 0.00 | 0.00 | 1,195.00 | 0.00 | 1,195.00 |
| 1694-nj | | Cressie Lee | Past | C-2198186 | rent | 11/01/2019 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| | | **Cressie Lee** | | | | | | **1,215.00** | **0.00** | **0.00** | **0.00** | **1,215.00** | **0.00** | **1,215.00** |
| **Horace Corry (corr1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Horace Corry | Current | C-2198205 | rent | 10/01/2019 | 02/2020 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2198206 | rent | 11/01/2019 | 02/2020 | 665.00 | 0.00 | 0.00 | 0.00 | 665.00 | 0.00 | 665.00 |
| 1694-nj | | Horace Corry | Current | C-2198207 | rent | 12/01/2019 | 02/2020 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2198208 | rent | 01/01/2020 | 02/2020 | 565.00 | 0.00 | 0.00 | 0.00 | 565.00 | 0.00 | 565.00 |
| 1694-nj | | Horace Corry | Current | C-2198209 | rent | 02/01/2020 | 02/2020 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2203389 | rent | 03/01/2020 | 03/2020 | 635.00 | 0.00 | 0.00 | 0.00 | 635.00 | 0.00 | 635.00 |
| 1694-nj | | Horace Corry | Current | C-2202810 | rent | 04/01/2020 | 04/2020 | 635.00 | 0.00 | 0.00 | 0.00 | 635.00 | 0.00 | 635.00 |
| 1694-nj | | Horace Corry | Current | C-2230435 | rent | 05/01/2020 | 05/2020 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2259562 | rent | 06/01/2020 | 06/2020 | 936.00 | 0.00 | 0.00 | 0.00 | 936.00 | 0.00 | 936.00 |
| 1694-nj | | Horace Corry | Current | C-2286914 | rent | 07/01/2020 | 07/2020 | 936.00 | 0.00 | 0.00 | 0.00 | 936.00 | 0.00 | 936.00 |
| 1694-nj | | Horace Corry | Current | C-2323234 | rent | 08/01/2020 | 08/2020 | 936.00 | 0.00 | 0.00 | 0.00 | 936.00 | 0.00 | 936.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1694-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Horace Corry | Current | C-2338406 | rent | 09/01/2020 | 09/2020 | 935.00 | 0.00 | 0.00 | 0.00 | 935.00 | 0.00 | 935.00 |
| 1694-nj | | Horace Corry | Current | C-2363460 | rent | 10/01/2020 | 10/2020 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2393714 | rent | 11/01/2020 | 11/2020 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2416247 | rent | 12/01/2020 | 12/2020 | 1,235.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2446593 | rent | 01/01/2021 | 01/2021 | 1,235.00 | 1,235.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,235.00 |
| | | **Horace Corry** | | | | | | **16,123.00** | **1,235.00** | **0.00** | **1,235.00** | **13,653.00** | **0.00** | **16,123.00** |
| **Jerica Degroat (degr1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Jerica Degroat | Current | C-2344718 | subsidre | 10/01/2019 | 08/2020 | 383.00 | 0.00 | 0.00 | 0.00 | 383.00 | 0.00 | 383.00 |
| 1694-nj | | Jerica Degroat | Current | C-2344719 | subsidre | 11/01/2019 | 08/2020 | 383.00 | 0.00 | 0.00 | 0.00 | 383.00 | 0.00 | 383.00 |
| 1694-nj | | Jerica Degroat | Current | C-2344654 | subsidre | 06/01/2020 | 08/2020 | 797.00 | 0.00 | 0.00 | 0.00 | 797.00 | 0.00 | 797.00 |
| 1694-nj | | Jerica Degroat | Current | C-2344655 | subsidre | 07/01/2020 | 08/2020 | 1,174.00 | 0.00 | 0.00 | 0.00 | 1,174.00 | 0.00 | 1,174.00 |
| 1694-nj | | Jerica Degroat | Current | C-2344638 | subsidre | 08/01/2020 | 08/2020 | 1,173.00 | 0.00 | 0.00 | 0.00 | 1,173.00 | 0.00 | 1,173.00 |
| 1694-nj | | Jerica Degroat | Current | C-2344645 | subsidre | 09/01/2020 | 09/2020 | 1,173.00 | 0.00 | 0.00 | 0.00 | 1,173.00 | 0.00 | 1,173.00 |
| 1694-nj | | Jerica Degroat | Current | C-2363480 | subsidre | 10/01/2020 | 10/2020 | 1,173.00 | 0.00 | 0.00 | 0.00 | 1,173.00 | 0.00 | 1,173.00 |
| 1694-nj | | Jerica Degroat | Current | C-2393734 | subsidre | 11/01/2020 | 11/2020 | 1,173.00 | 0.00 | 0.00 | 0.00 | 1,173.00 | 0.00 | 1,173.00 |
| 1694-nj | | Jerica Degroat | Current | C-2416267 | subsidre | 12/01/2020 | 12/2020 | 1,173.00 | 0.00 | 0.00 | 1,173.00 | 0.00 | 0.00 | 1,173.00 |
| 1694-nj | | Jerica Degroat | Current | C-2446613 | subsidre | 01/01/2021 | 01/2021 | 1,173.00 | 1,173.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,173.00 |
| 1694-nj | | Jerica Degroat | Current | R-1235209 | Prepay | 01/20/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -226.00 | -226.00 |
| 1694-nj | | Jerica Degroat | Current | R-1235210 | Prepay | 01/20/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -227.00 | -227.00 |
| 1694-nj | | Jerica Degroat | Current | R-1235213 | Prepay | 01/20/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -227.00 | -227.00 |
| 1694-nj | | Jerica Degroat | Current | R-1235214 | Prepay | 01/20/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -227.00 | -227.00 |
| | | **Jerica Degroat** | | | | | | **9,775.00** | **1,173.00** | **0.00** | **1,173.00** | **7,429.00** | **-907.00** | **8,868.00** |
| **John Smith (john1694)** | | | | | | | | | | | | | | |
| 1694-nj | | John Smith | Current | R-1218518 | Prepay | 11/24/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.00 | -3.00 |
| | | **John Smith** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3.00** | **-3.00** |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1694-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Leidy Alejandra Rodriguez (rodr1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Leidy Alejandra Rodriguez | Current | C-2286912 | rent | 07/01/2020 | 07/2020 | 1,075.00 | 0.00 | 0.00 | 0.00 | 1,075.00 | 0.00 | 1,075.00 |
| | | **Leidy Alejandra Rodriguez** | | | | | | **1,075.00** | **0.00** | **0.00** | **0.00** | **1,075.00** | **0.00** | **1,075.00** |
| | | | | | | | | | | | | | | |
| **Lenora Brown (brow1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Lenora Brown | Current | C-2229630 | rent | 12/01/2019 | 03/2020 | 51.00 | 0.00 | 0.00 | 0.00 | 51.00 | 0.00 | 51.00 |
| 1694-nj | | Lenora Brown | Current | C-2230434 | rent | 05/01/2020 | 05/2020 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1694-nj | | Lenora Brown | Current | C-2338405 | subsidre | 09/01/2020 | 09/2020 | 265.00 | 0.00 | 0.00 | 0.00 | 265.00 | 0.00 | 265.00 |
| 1694-nj | | Lenora Brown | Current | C-2363458 | rent | 10/01/2020 | 10/2020 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1694-nj | | Lenora Brown | Current | C-2363459 | subsidre | 10/01/2020 | 10/2020 | 265.00 | 0.00 | 0.00 | 0.00 | 265.00 | 0.00 | 265.00 |
| 1694-nj | | Lenora Brown | Current | C-2393713 | subsidre | 11/01/2020 | 11/2020 | 265.00 | 0.00 | 0.00 | 0.00 | 265.00 | 0.00 | 265.00 |
| 1694-nj | | Lenora Brown | Current | C-2416245 | rent | 12/01/2020 | 12/2020 | 701.00 | 0.00 | 0.00 | 701.00 | 0.00 | 0.00 | 701.00 |
| 1694-nj | | Lenora Brown | Current | C-2416246 | subsidre | 12/01/2020 | 12/2020 | 265.00 | 0.00 | 0.00 | 265.00 | 0.00 | 0.00 | 265.00 |
| 1694-nj | | Lenora Brown | Current | C-2446591 | rent | 01/01/2021 | 01/2021 | 701.00 | 701.00 | 0.00 | 0.00 | 0.00 | 0.00 | 701.00 |
| 1694-nj | | Lenora Brown | Current | C-2446592 | subsidre | 01/01/2021 | 01/2021 | 265.00 | 265.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265.00 |
| | | **Lenora Brown** | | | | | | **4,180.00** | **966.00** | **0.00** | **966.00** | **2,248.00** | **0.00** | **4,180.00** |
| | | | | | | | | | | | | | | |
| **Maria Zhagui (zhah1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Maria Zhagui | Current | C-2249831 | rent | 10/01/2019 | 04/2020 | 780.00 | 0.00 | 0.00 | 0.00 | 780.00 | 0.00 | 780.00 |
| 1694-nj | | Maria Zhagui | Current | C-2249838 | rent | 05/01/2020 | 05/2020 | 1,220.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 0.00 | 1,220.00 |
| | | **Maria Zhagui** | | | | | | **2,000.00** | **0.00** | **0.00** | **0.00** | **2,000.00** | **0.00** | **2,000.00** |
| | | | | | | | | | | | | | | |
| **Mario Cabrera (cabr1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Mario Cabrera | Current | R-1237148 | Prepay | 01/27/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| | | **Mario Cabrera** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-960.00** | **-960.00** |
| | | | | | | | | | | | | | | |
| **Maurice Wells (well1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Maurice Wells | Current | C-2198234 | rent | 02/01/2020 | 02/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1694-nj | | Maurice Wells | Current | C-2202825 | rent | 04/01/2020 | 04/2020 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | C-2230451 | rent | 05/01/2020 | 05/2020 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 | 970.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1694-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Maurice Wells | Current | C-2259579 | rent | 06/01/2020 | 06/2020 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | C-2286930 | rent | 07/01/2020 | 07/2020 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | C-2323252 | rent | 08/01/2020 | 08/2020 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | C-2338424 | rent | 09/01/2020 | 09/2020 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | C-2363478 | rent | 10/01/2020 | 10/2020 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | C-2393732 | rent | 11/01/2020 | 11/2020 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | C-2416265 | rent | 12/01/2020 | 12/2020 | 970.00 | 0.00 | 0.00 | 970.00 | 0.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | C-2446611 | rent | 01/01/2021 | 01/2021 | 970.00 | 970.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.00 |
| | | **Maurice Wells** | | | | | | **10,500.00** | **970.00** | **0.00** | **970.00** | **8,560.00** | **0.00** | **10,500.00** |
| **Mayra Guzman & Harry H. Fernandez (guzz1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1053347 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1057682 | Prepay | 11/11/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1057686 | Prepay | 11/11/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1090522 | Prepay | 12/31/2019 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1084572 | Prepay | 01/24/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1131479 | Prepay | 05/11/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1131482 | Prepay | 05/11/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1131486 | Prepay | 05/11/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1131487 | Prepay | 05/11/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1146426 | Prepay | 06/16/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1218808 | Prepay | 11/09/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1218818 | Prepay | 11/09/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1222657 | Prepay | 12/18/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| | | **Mayra Guzman & Harry H. Fernandez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6,643.00** | **-6,643.00** |
| **Miriam Sanchez (sanc1694)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1694-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Miriam Sanchez | Current | C-2363456 | rent | 10/01/2020 | 10/2020 | 280.00 | 0.00 | 0.00 | 0.00 | 280.00 | 0.00 | 280.00 |
| | | **Miriam Sanchez** | | | | | | **280.00** | **0.00** | **0.00** | **0.00** | **280.00** | **0.00** | **280.00** |
| **Portia Chambers (cham1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Portia Chambers | Current | C-2198256 | rent | 11/01/2019 | 02/2020 | 528.00 | 0.00 | 0.00 | 0.00 | 528.00 | 0.00 | 528.00 |
| 1694-nj | | Portia Chambers | Current | C-2259578 | rent | 06/01/2020 | 06/2020 | 914.00 | 0.00 | 0.00 | 0.00 | 914.00 | 0.00 | 914.00 |
| 1694-nj | | Portia Chambers | Current | C-2286929 | rent | 07/01/2020 | 07/2020 | 914.00 | 0.00 | 0.00 | 0.00 | 914.00 | 0.00 | 914.00 |
| 1694-nj | | Portia Chambers | Current | C-2323251 | rent | 08/01/2020 | 08/2020 | 914.00 | 0.00 | 0.00 | 0.00 | 914.00 | 0.00 | 914.00 |
| 1694-nj | | Portia Chambers | Current | C-2338423 | rent | 09/01/2020 | 09/2020 | 914.00 | 0.00 | 0.00 | 0.00 | 914.00 | 0.00 | 914.00 |
| 1694-nj | | Portia Chambers | Current | C-2363477 | rent | 10/01/2020 | 10/2020 | 914.00 | 0.00 | 0.00 | 0.00 | 914.00 | 0.00 | 914.00 |
| 1694-nj | | Portia Chambers | Current | C-2393731 | rent | 11/01/2020 | 11/2020 | 914.00 | 0.00 | 0.00 | 0.00 | 914.00 | 0.00 | 914.00 |
| 1694-nj | | Portia Chambers | Current | C-2416264 | rent | 12/01/2020 | 12/2020 | 914.00 | 0.00 | 0.00 | 914.00 | 0.00 | 0.00 | 914.00 |
| | | **Portia Chambers** | | | | | | **6,926.00** | **0.00** | **0.00** | **914.00** | **6,012.00** | **0.00** | **6,926.00** |
| **Robert Murphy (robe1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Robert Murphy | Current | C-2249839 | rent | 10/01/2019 | 04/2020 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2249840 | rent | 11/01/2019 | 04/2020 | 120.71 | 0.00 | 0.00 | 0.00 | 120.71 | 0.00 | 120.71 |
| 1694-nj | | Robert Murphy | Current | C-2249842 | rent | 01/01/2020 | 04/2020 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2249843 | rent | 02/01/2020 | 04/2020 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2249846 | rent | 05/01/2020 | 05/2020 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | 0.00 | 29.00 |
| 1694-nj | | Robert Murphy | Current | C-2259571 | rent | 06/01/2020 | 06/2020 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2286923 | rent | 07/01/2020 | 07/2020 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2323245 | subsidre | 08/01/2020 | 08/2020 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2338417 | subsidre | 09/01/2020 | 09/2020 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2363471 | subsidre | 10/01/2020 | 10/2020 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2393725 | subsidre | 11/01/2021 | 11/2020 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2416258 | subsidre | 12/01/2020 | 12/2020 | 543.00 | 0.00 | 0.00 | 543.00 | 0.00 | 0.00 | 543.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1694-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Robert Murphy | Current | C-2446604 | subsidre | 01/01/2021 | 01/2021 | 543.00 | 543.00 | 0.00 | 0.00 | 0.00 | 0.00 | 543.00 |
| | | **Robert Murphy** | | | | | | **6,122.71** | **543.00** | **0.00** | **543.00** | **5,036.71** | **0.00** | **6,122.71** |
| **Rodney Hayer (haye1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Rodney Hayer | Current | R-1103927 | Prepay | 03/04/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1113240 | Prepay | 03/30/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1136711 | Prepay | 05/27/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1171447 | Prepay | 08/17/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1188441 | Prepay | 09/29/2020 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1218820 | Prepay | 11/09/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1225614 | Prepay | 12/14/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1224977 | Prepay | 12/22/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 | -200.00 |
| 1694-nj | | Rodney Hayer | Current | R-1235677 | Prepay | 01/21/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -375.00 | -375.00 |
| 1694-nj | | Rodney Hayer | Current | R-1235677 | Prepay | 01/21/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| | | **Rodney Hayer** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,200.00** | **-4,200.00** |
| **Ronald & Latosha Evans (evan1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1237144 | Prepay | 01/27/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -870.00 | -870.00 |
| | | **Ronald & Latosha Evans** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-870.00** | **-870.00** |
| **Tara Hill (thil1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Tara Hill | Current | C-2363481 | subsidre | 10/01/2020 | 10/2020 | 1,131.00 | 0.00 | 0.00 | 0.00 | 1,131.00 | 0.00 | 1,131.00 |
| 1694-nj | | Tara Hill | Current | C-2393735 | subsidre | 11/01/2020 | 11/2020 | 1,131.00 | 0.00 | 0.00 | 0.00 | 1,131.00 | 0.00 | 1,131.00 |
| 1694-nj | | Tara Hill | Current | C-2416268 | subsidre | 12/01/2020 | 12/2020 | 1,131.00 | 0.00 | 0.00 | 1,131.00 | 0.00 | 0.00 | 1,131.00 |
| 1694-nj | | Tara Hill | Current | C-2455504 | rent | 01/01/2020 | 01/2021 | 255.00 | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 | 255.00 |
| 1694-nj | | Tara Hill | Current | C-2455543 | rent | 02/01/2020 | 01/2021 | 255.00 | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 | 255.00 |
| 1694-nj | | Tara Hill | Current | C-2455544 | rent | 03/01/2020 | 01/2021 | 255.00 | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 | 255.00 |
| 1694-nj | | Tara Hill | Current | C-2455545 | rent | 04/01/2020 | 01/2021 | 255.00 | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 | 255.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1694-nj  Status: Current, Past, Future  Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Tara Hill | Current | C-2455546 | rent | 05/01/2020 | 01/2021 | 255.00 | 0.00 | 0.00 | 0.00 | 255.00 | 0.00 | 255.00 |
| 1694-nj | | Tara Hill | Current | C-2455547 | rent | 08/01/2020 | 01/2021 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 | 0.00 | 138.00 |
| 1694-nj | | Tara Hill | Current | C-2455548 | rent | 09/01/2020 | 01/2021 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 | 0.00 | 138.00 |
| 1694-nj | | Tara Hill | Current | C-2455549 | rent | 10/01/2020 | 01/2021 | 92.00 | 0.00 | 0.00 | 0.00 | 92.00 | 0.00 | 92.00 |
| 1694-nj | | Tara Hill | Current | C-2455550 | rent | 11/01/2020 | 01/2021 | 92.00 | 0.00 | 0.00 | 0.00 | 92.00 | 0.00 | 92.00 |
| 1694-nj | | Tara Hill | Current | C-2455551 | rent | 12/01/2020 | 01/2021 | 65.00 | 0.00 | 0.00 | 65.00 | 0.00 | 0.00 | 65.00 |
| 1694-nj | | Tara Hill | Current | C-2446614 | subsidre | 01/01/2021 | 01/2021 | 1,131.00 | 1,131.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,131.00 |
| | | **Tara Hill** | | | | | | **6,324.00** | **1,131.00** | **0.00** | **1,196.00** | **3,997.00** | **0.00** | **6,324.00** |
| **Tiwane Buggs (bugg1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Tiwane Buggs | Current | C-2416252 | rent | 12/01/2020 | 12/2020 | 40.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2446598 | rent | 01/01/2021 | 01/2021 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | **Tiwane Buggs** | | | | | | **80.00** | **40.00** | **0.00** | **40.00** | **0.00** | **0.00** | **80.00** |
| **1694-nj** | | | | | | | | **64,794.71** | **6,058.00** | **0.00** | **7,231.00** | **51,505.71** | **-13,942.00** | **50,852.71** |
| **Grand Total** | | | | | | | | **64,794.71** | **6,058.00** | **0.00** | **7,231.00** | **51,505.71** | **-13,942.00** | **50,852.71** |

UserId : samanthadavis Date : 2/9/2021 Time : 1:45 PM

2/9/2021 1:53 PM

**Payables Aging Report**

1694-nj

Period: 01/2021

As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1944653 | 655438 | 1694-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7914-0000 Legal Fees | 1789291 | | 2,343.02 | 2,343.02 | 0.00 | 0.00 | 0.00 | 0.00 | Sills Cummis & Gross Invoice |
| **Total sillone** | | | | | | | | | | | | **2,343.02** | **2,343.02** | **0.00** | **0.00** | **0.00** | **0.00** | |
| unit3718 | SUEZ Water | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943426 | 655301 | 1694-nj | 12/31/2020 | 1/15/2021 | 01-2021 | 5215-0000 Water | 471020-2012 | | 499.78 | 0.00 | 499.78 | 0.00 | 0.00 | 0.00 | WATER CHARGES FOR 88 MCKINLEY ST HACKENSACK |
| **Total unit3718** | | | | | | | | | | | | **499.78** | **0.00** | **499.78** | **0.00** | **0.00** | **0.00** | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943424 | 655301 | 1694-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 4423057200001/0121 | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | | **22.98** | **22.98** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | | | **2,865.78** | **2,366.00** | **499.78** | **0.00** | **0.00** | **0.00** | |



**Rent Roll**
88 McKinley St & 170 S. Park St (1694-nj)
January 2021

Page: 1
Date: 02/09/2021
Time: 1:57 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 170APT1 | Maurice Wells | 600 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 970.00 | 1.62 | 10/1/19 | $970.00 | |
| 170APT10 | Tara Hill | 800 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent subsidre | 138.00 1,131.00 | 0.17 1.41 | 6/1/20 8/1/20 | $1,131.00 $138.00 | |
| 170APT11 | Mario Cabrera | 600 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 960.00 | 1.60 | 10/1/19 | $960.00 | |
| 170APT12 | Anastacio Castillo | 600 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,020.00 | 1.70 | 10/1/19 | $1,020.00 | |
| 170APT13 | Queen Lane | 800 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,144.00 | 1.43 | 10/1/19 | $1,144.00 | |
| 170APT2 | Jerica Degroat | 800 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent subsidre | 227.00 1,173.00 | 0.28 1.47 | 8/1/20 | $1,400.00 | |
| 170APT4 | Lenora Brown | 600 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent subsidre | 701.00 265.00 | 1.17 0.44 | 10/1/19 | $966.00 | |
| 170APT5 | Mayra Guzman & Harry H. Fernandez | 600 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 511.00 | 0.85 | 10/1/19 | $511.00 | |
| 170APT6 | Rodney Hayer | 600 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 875.00 | 1.46 | 8/1/20 | $875.00 | |
| 170APT7 | Horace Corry | 600 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,235.00 | 2.06 | 10/1/19 | $1,235.00 | |
| 170APT8 | John Smith | 600 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 875.00 | 1.46 | 10/1/19 | $875.00 | |



**Rent Roll**
88 McKinley St & 170 S. Park St (1694-nj)
January 2021

Page: 2
Date: 02/09/2021
Time: 1:57 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Current Monthly Charges** | | | **Base Rent Inc. CPI or Step Up** | | |
| 170APT9 | Maria Zhagui | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,220.00 | 1.53 | 10/1/19 | $1,220.00 | |
| 88APT1 | Robert Murphy | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | subsidre | 543.00 | 0.91 | 10/1/19 | $543.00 | |
| 88APT1A | Portia Chambers | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 914.00 | 1.52 | 10/1/19 | $914.00 | |
| 88APT2 | Josephine Hill | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent<br>subsidre | 91.00<br>809.00 | 0.15<br>1.35 | 10/1/20 | $900.00 | |
| 88APT2A | Hernando Torres | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,075.00 | 1.79 | 10/1/19 | $1,075.00 | |
| 88APT3 | Sharon Cosgrove | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 823.00 | 1.37 | 10/1/19 | $823.00 | |
| 88APT3A | Gloria Aguirre | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,000.00 | 1.67 | 10/1/19 | $1,000.00 | |
| 88APT4 | Ronald & Latosha Evans | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 875.00 | 1.46 | 8/1/20 | $875.00 | |
| 88APT4A | Maria JaQuez | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,000.00 | 1.67 | 10/1/19 | $1,000.00 | |
| 88APT5 | SUPER- Luis Alvarez | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | | | 0.00 | | | |
| 88APT5A | Dale Kent | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,200.00 | 1.50 | 10/1/19 | $1,200.00 | |



**Rent Roll**
88 McKinley St & 170 S. Park St (1694-nj)
January 2021

Page:  3
Date:  02/09/2021
Time:  1:57 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|----------|--------|------------|------|------|----------|
| 88APT6 | Tiwane Buggs | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 965.00 | 1.61 | 10/1/19 | $965.00 | |
| 88APT6A | Addie Best | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 194.00 875.00 | 0.32 1.46 | 10/1/19 8/1/20 | $875.00 $194.00 | |
| 88APT7 | Phyllis L. Hammond | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,051.00 | 1.75 | 10/1/19 | $1,051.00 | |
| 88APT7A | Michelle Hall | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 875.00 | 1.46 | 10/1/19 | $875.00 | |
| 88APT8 | Miriam Sanchez | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,030.00 | 1.72 | 10/1/19 | $1,030.00 | |
| 88APT8A | Antonia Florentino | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 125.00 925.00 | 0.21 1.54 | 10/1/19 | $1,050.00 | |
| 88APT9 | Viletha Aultman | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 964.00 | 1.61 | 10/1/19 | $964.00 | |
| 88APT9A | Leidy Alejandra Rodriguez | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,075.00 | 1.79 | 10/1/19 | $1,075.00 | |
| 170APT14 | VACANT | 800 | | | | | 0.00 | | | |
| 170APT3 | VACANT | 600 | | | | | 0.00 | | | |

| Totals for 88 McKinley St & 170 S. Park | 20,600 | | $0.00 | Current Monthly Charges | | |
|-----------------------------------------|--------|------|-------|---|---|---|
| Vacant: | 1,400 | 6.80% | | rent | 23,133.00 | |
| Occupied: | 19,200 | 93.20% | | subsidre | 5,721.00 | |

**88 McKinley St, 170 S Park Ope**

2/9/2021

**Bank Reconciliation Report**

**1/31/2021**

████████

**Posted by: DBO**

**Balance Per Bank Statement as of 1/31/2021**                                     **47,215.63**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 12/30/2020 | 353 | unit3718 - SUEZ Water | 719.63 |
| 1/28/2021 | 362 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 4,550.00 |
| 1/28/2021 | 363 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 1/28/2021 | 364 | didi1100 - Di Dio Electric Inc. | 815.68 |
| **Less:** | **Outstanding Checks** | | **6,150.91** |
| | **Reconciled Bank Balance** | | **41,064.72** |

**Balance per GL as of 1/31/2021**                                     **41,064.72**

       **Reconciled Balance Per G/L**                                     **41,064.72**

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)                                     **0.00**

*Samantha Davis*

*Brian O. Adams*

**88 McKinley St, 170 S Park Ope**

2/9/2021

**Bank Reconciliation Report**

**1/31/2021**

**Posted by: DBO**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 12/1/2020 | 335 | lawn9 - Lawns by Yorkshire | 3,198.75 | 1/31/2021 |
| 12/1/2020 | 336 | lawn9 - Lawns by Yorkshire | 3,198.75 | 1/31/2021 |
| 12/16/2020 | 344 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 1/31/2021 |
| 12/16/2020 | 345 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 | 1/31/2021 |
| 12/21/2020 | 346 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 4,550.00 | 1/31/2021 |
| 12/30/2020 | 347 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 1/31/2021 |
| 12/30/2020 | 348 | coop351 - Cooper Pest Solutions, Inc. | 125.96 | 1/31/2021 |
| 12/30/2020 | 349 | emco9815 - EMCOR Services Fluidics | 662.80 | 1/31/2021 |
| 12/30/2020 | 350 | emco9815 - EMCOR Services Fluidics | 1,567.39 | 1/31/2021 |
| 12/30/2020 | 351 | pseg1444 - PSE&G Co. | 144.48 | 1/31/2021 |
| 12/30/2020 | 352 | pseg1444 - PSE&G Co. | 321.75 | 1/31/2021 |
| 1/11/2021 | 354 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 1/31/2021 |
| 1/11/2021 | 355 | coop351 - Cooper Pest Solutions, Inc. | 314.88 | 1/31/2021 |
| 1/11/2021 | 356 | lawn9 - Lawns by Yorkshire | 3,198.75 | 1/31/2021 |
| 1/11/2021 | 357 | lawn9 - Lawns by Yorkshire | 3,198.75 | 1/31/2021 |
| 1/11/2021 | 358 | veri408 - Verizon Wireless | 22.92 | 1/31/2021 |
| 1/19/2021 | 1192021 | emco9815 - EMCOR Services Fluidics | 1,716.66 | 1/31/2021 |
| 1/20/2021 | 359 | coop351 - Cooper Pest Solutions, Inc. | 586.44 | 1/31/2021 |
| 1/20/2021 | 360 | coop351 - Cooper Pest Solutions, Inc. | 821.01 | 1/31/2021 |
| 1/20/2021 | 361 | unit3718 - SUEZ Water | 1,011.56 | 1/31/2021 |
| 1/21/2021 | 1252021 | stat662 - STATE OF NEW JERSEY | 1,280.00 | 1/31/2021 |
| **Total Cleared Checks** | | | **26,854.97** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 1/1/2021 | 194 | | 2,622.00 | 1/31/2021 |
| 1/4/2021 | 191 | | 1,194.00 | 1/31/2021 |
| 1/6/2021 | 192 | | 3,915.00 | 1/31/2021 |
| 1/8/2021 | 193 | | 2,298.00 | 1/31/2021 |
| 1/12/2021 | 195 | | 2,164.00 | 1/31/2021 |
| 1/14/2021 | 196 | | 1,050.00 | 1/31/2021 |
| 1/20/2021 | 197 | | 4,756.00 | 1/31/2021 |
| 1/21/2021 | 198 | | 2,449.00 | 1/31/2021 |
| 1/27/2021 | 199 | | 6,142.00 | 1/31/2021 |
| **Total Cleared Deposits** | | | **26,590.00** | |



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

HACKENSACK NORSE, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

‣ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JANUARY 01, 2021 -  JANUARY 29, 2021

### Blended Checking ████████████                          HACKENSACK NORSE, LLC

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $47,480.60 | Number of Days in Cycle | 29 |
| 10 Deposits/Credits | $26,590.00 | Minimum Balance This Cycle | $38,031.40 |
| 21 Checks/Debits | ($26,854.97) | Average Collected Balance | $47,664.31 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $47,215.63 | | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

### Blended Checking ██████████                              HACKENSACK NORSE, LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/04 | Customer Deposit | $1,194.00 | | $48,674.60 |
| 01/05 | Check       345 | | $586.44 | $48,088.16 |
| 01/06 | Customer Deposit | $2,695.00 | | $50,783.16 |
| 01/06 | ACH deposit HABC HOUSING CHO HAP CHECKS 010621 LENOX MCKINLEY, LLC 00000DXXXXX8301 | $2,622.00 | | $53,405.16 |
| 01/06 | Check       344 | | $133.28 | $53,271.88 |
| 01/07 | Customer Deposit | $1,220.00 | | $54,491.88 |
| 01/08 | Customer Deposit | $2,298.00 | | $56,789.88 |
| 01/11 | Check       346 | | $4,550.00 | $52,239.88 |
| 01/11 | Check       352 | | $321.75 | $51,918.13 |
| 01/11 | Check       351 | | $144.48 | $51,773.65 |
| 01/12 | Customer Deposit | $2,164.00 | | $53,937.65 |
| 01/12 | Check       347 | | $65.60 | $53,872.05 |
| 01/14 | Customer Deposit | $1,050.00 | | $54,922.05 |
| 01/15 | Check       336 | | $3,198.75 | $51,723.30 |
| 01/15 | Check       335 | | $3,198.75 | $48,524.55 |
| 01/19 | Wire transfer withdrawal Fluidics Inc. | | $1,716.66 | $46,807.89 |
| 01/19 | Check       356 | | $3,198.75 | $43,609.14 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------|--------------------|-------------------|
| 01/19 | Check     357 | | $3,198.75 | $40,410.39 |
| 01/19 | Check     350 | | $1,567.39 | $38,843.00 |
| 01/19 | Check     349 | | $662.80 | $38,180.20 |
| 01/19 | Check     354 | | $148.80 | $38,031.40 |
| 01/20 | Customer Deposit | $4,756.00 | | $42,787.40 |
| 01/21 | Customer Deposit | $2,449.00 | | $45,236.40 |
| 01/21 | Check     355 | | $314.88 | $44,921.52 |
| 01/21 | Check     348 | | $125.96 | $44,795.56 |
| 01/22 | ACH Withdrawal NJ WEB PMT 11010 | | $1,280.00 | $43,515.56 |
|       | NJWEB11010 ███████ SAMANTHA DAVIS | | | |
| 01/27 | Customer Deposit | $6,142.00 | | $49,657.56 |
| 01/27 | Check     360 | | $821.01 | $48,836.55 |
| 01/27 | Check     359 | | $586.44 | $48,250.11 |
| 01/27 | Check     358 | | $22.92 | $48,227.19 |
| 01/28 | Check     361 | | $1,011.56 | $47,215.63 |
| **Total** | | $26,590.00 | $26,854.97 | |

**Blended Checking** ████████████                                **HACKENSACK NORSE, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 335 | 01/15 | $3,198.75 | 349 | 01/19 | $662.80 | 356 | 01/19 | $3,198.75 |
| 336 | 01/15 | $3,198.75 | 350 | 01/19 | $1,567.39 | 357 | 01/19 | $3,198.75 |
| 344* | 01/06 | $133.28 | 351 | 01/11 | $144.48 | 358 | 01/27 | $22.92 |
| 345 | 01/05 | $586.44 | 352 | 01/11 | $321.75 | 359 | 01/27 | $586.44 |
| 346 | 01/11 | $4,550.00 | 354* | 01/19 | $148.80 | 360 | 01/27 | $821.01 |
| 347 | 01/12 | $65.60 | 355 | 01/21 | $314.88 | 361 | 01/28 | $1,011.56 |
| 348 | 01/21 | $125.96 | | | | | | |

PSI: 0 / SHC: 0 / LOB :C

**Hackensack Norse Sec Dep**

2/9/2021

**Bank Reconciliation Report**

**1/31/2021**

███████

**Posted by: daviss   on 2/9/2021**

| | |
|---|---:|
| **Balance Per Bank Statement as of 1/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 1/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

*Brian O. Adams*

**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

HACKENSACK NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Commercial Tower** ███████                                    **HACKENSACK NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $0.00 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 01/29/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021   -  JANUARY 29, 2021

**Commercial Towe** ██████████                                  **HACKENSACK NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 01/29 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER **FDIC**     EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



# 17 Teaneck Road
# Jordan Ventures LLC

## Portal. v. Levine, et al. Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

PREPARED BY:
Samantha Davis
704-805-4014
samantha.davis@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Bank Roll

9. Bank Reconciliation and Statement

Portal Statement of the Case:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

17 Teaneck Road (1673-nj) Page 1

# Balance Sheet

Period = Jan 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 4,889.91 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **4,889.91** |
| **1999-9999** | **TOTAL ASSETS** | **4,889.91** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 64,456.52 |
| 3800-0000 | Current Year Earnings | 3,833.63 |
| 3811-0000 | Prior Year Retained Earnings | -63,400.24 |
| **3900-9999** | **TOTAL EQUITY** | **4,889.91** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **4,889.91** |

17 Teaneck Road (1673-nj)                                                                                                    Page 1

## Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4001-0000 | **REVENUE** | | | | |
| | | | | | |
| 4005-0000 | **RENT** | | | | |
| 4110-0000 | Rent | 4,867.26 | 100.00 | 4,867.26 | 100.00 |
| 4299-4999 | **TOTAL RENT** | **4,867.26** | **100.00** | **4,867.26** | **100.00** |
| 4998-9999 | **TOTAL REVENUE** | **4,867.26** | **100.00** | **4,867.26** | **100.00** |
| | | | | | |
| 5000-0000 | **OPERATING EXPENSES** | | | | |
| | | | | | |
| 5001-0000 | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| 5200-0000 | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 64.88 | 1.33 | 64.88 | 1.33 |
| 5210-0000 | Gas | 841.87 | 17.30 | 841.87 | 17.30 |
| 5249-9999 | **TOTAL UTILITIES** | **906.75** | **18.63** | **906.75** | **18.63** |
| | | | | | |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5680-0000 | Pest Control | 103.96 | 2.14 | 103.96 | 2.14 |
| 5699-9999 | **TOTAL GEN BLDG REPAIR/MAINT.** | **103.96** | **2.14** | **103.96** | **2.14** |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5845-0000 | Telephone | 22.92 | 0.47 | 22.92 | 0.47 |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | **22.92** | **0.47** | **22.92** | **0.47** |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **1,033.63** | **21.24** | **1,033.63** | **21.24** |
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **1,033.63** | **21.24** | **1,033.63** | **21.24** |
| 6999-9999 | **NET OPERATING INCOME** | **3,833.63** | **78.76** | **3,833.63** | **78.76** |
| 9496-9999 | **NET INCOME** | **3,833.63** | **78.76** | **3,833.63** | **78.76** |

Monday, February 08, 2021
09:38 AM

2/8/2021 11:18 AM

| | | | | 17 Teaneck Road (1673-nj) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | | |
| | | | | For Period = Jan 2021 | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Cash Acct** | **Account** | **Amount** | **Reference** | **Check #** | **Notes** |
| R-1225604 | 466364 | 01/2021 | 1/1/2021 | Marcin Kosior(kos1673) | 17 Teaneck Road(1673-nj) | 1020-0000 | | 0.00 | | | :Reverse Charge |
| R-1227951 | 467187 | 01/2021 | 1/4/2021 | Angel & Sharida Deonarine(deon1673) | 17 Teaneck Road(1673-nj) | 1020-0000 | | 743.26 | | 0000005063 | |
| R-1229379 | 467876 | 01/2021 | 1/6/2021 | Stephen Grapentine(grap1673) | 17 Teaneck Road(1673-nj) | 1020-0000 | | 805.00 | | 331 | |
| R-1231109 | 468436 | 01/2021 | 1/8/2021 | Leonardo Valentin(val1673) | 17 Teaneck Road(1673-nj) | 1020-0000 | | 824.00 | | 122 | |
| R-1231110 | 468436 | 01/2021 | 1/8/2021 | Jose Gomez(gome1673) | 17 Teaneck Road(1673-nj) | 1020-0000 | | 895.00 | | 133 | |
| R-1232779 | 468995 | 01/2021 | 1/12/2021 | Ingrid Harewood(hare1673) | 17 Teaneck Road(1673-nj) | 1020-0000 | | 800.00 | | 95932969-7 | |
| R-1235180 | 469935 | 01/2021 | 1/20/2021 | Felipe Aud(aug1673) | 17 Teaneck Road(1673-nj) | 1020-0000 | | 800.00 | | 131 | |
| | | | | | | | **Total** | 4,867.26 | | | |

2/8/2021 11:18 AM

| 17 Teaneck Road (1673-nj) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Check Register** | | | | | | | | | |
| For Period = Jan 2021 | | | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Amount** | **Reference** | **Notes** |
| K-1381647 | 278398 | 01/2021 | 1/11/2021 | Cooper Pest Solutions, Inc. (coop351) | 17 Teaneck Road(1673-nj) | | 103.96 | 253 | |
| K-1381648 | 278398 | 01/2021 | 1/11/2021 | PSE&G Co. (pseg1444) | 17 Teaneck Road(1673-nj) | | 4.95 | 254 | |
| K-1381649 | 278398 | 01/2021 | 1/11/2021 | PSE&G Co. (pseg1444) | 17 Teaneck Road(1673-nj) | | 901.80 | 255 | |
| K-1381650 | 278398 | 01/2021 | 1/11/2021 | Verizon Wireless (veri408) | 17 Teaneck Road(1673-nj) | | 22.92 | 256 | |
| | | | | | | **Total** | 1,033.63 | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1673-nj  Status: Current, Past, Future  Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **17 Teaneck Road (1673-nj)** | | | | | | | | | | | | | | |
| **Angel & Sharida Deonarine (deon1673)** | | | | | | | | | | | | | | |
| 1673-nj | | Angel & Sharida Deonarine | Current | C-2395938 | rent | 08/01/2020 | 10/2020 | 1,486.52 | 0.00 | 0.00 | 0.00 | 1,486.52 | 0.00 | 1,486.52 |
| | | **Angel & Sharida Deonarine** | | | | | | **1,486.52** | **0.00** | **0.00** | **0.00** | **1,486.52** | **0.00** | **1,486.52** |
| **Felipe Aud (aug1673)** | | | | | | | | | | | | | | |
| 1673-nj | | Felipe Aud | Current | C-2395963 | rent | 08/01/2020 | 10/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| | | **Felipe Aud** | | | | | | **800.00** | **0.00** | **0.00** | **0.00** | **800.00** | **0.00** | **800.00** |
| **Gill Nisar (nisa1673)** | | | | | | | | | | | | | | |
| 1673-nj | | Gill Nisar | Current | C-2193910 | rent | 10/01/2019 | 02/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2193911 | rent | 11/01/2019 | 02/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2193912 | rent | 12/01/2019 | 02/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2193913 | rent | 01/01/2020 | 02/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2202167 | rent | 02/01/2020 | 02/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2203106 | rent | 03/01/2020 | 03/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2202557 | rent | 04/01/2020 | 04/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2230677 | rent | 05/01/2020 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2259854 | rent | 06/01/2020 | 06/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2286558 | rent | 07/01/2020 | 07/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2322869 | rent | 08/01/2020 | 08/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2338037 | rent | 09/01/2020 | 09/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2363821 | rent | 10/01/2020 | 10/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2395616 | rent | 11/01/2020 | 11/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2415864 | rent | 12/01/2020 | 12/2020 | 1,125.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| 1673-nj | | Gill Nisar | Current | C-2446218 | rent | 01/01/2021 | 01/2021 | 1,125.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | **Gill Nisar** | | | | | | **18,000.00** | **1,125.00** | **0.00** | **1,125.00** | **15,750.00** | **0.00** | **18,000.00** |
| **Jennifer Calchi (calc1673)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1673-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1673-nj | | Jennifer Calchi | Past | C-2363818 | rent | 10/01/2020 | 10/2020 | 27.23 | 0.00 | 0.00 | 0.00 | 27.23 | 0.00 | 27.23 |
| | | **Jennifer Calchi** | | | | | | **27.23** | **0.00** | **0.00** | **0.00** | **27.23** | **0.00** | **27.23** |
| **Leonardo Valentin (val1673)** | | | | | | | | | | | | | | |
| 1673-nj | | Leonardo Valentin | Current | R-1207344 | Prepay | 11/11/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -2.00 |
| 1673-nj | | Leonardo Valentin | Current | R-1217181 | Prepay | 12/07/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| | | **Leonardo Valentin** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3.00** | **-3.00** |
| **Marcin Kosior (kos1673)** | | | | | | | | | | | | | | |
| 1673-nj | | Marcin Kosior | Past | C-2193906 | rent | 10/01/2019 | 02/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2193907 | rent | 11/01/2019 | 02/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2193908 | rent | 12/01/2019 | 02/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2193909 | rent | 01/01/2020 | 02/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2202169 | rent | 02/01/2020 | 02/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2203108 | rent | 03/01/2020 | 03/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2202559 | rent | 04/01/2020 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2230679 | rent | 05/01/2020 | 05/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2259856 | rent | 06/01/2020 | 06/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2286560 | rent | 07/01/2020 | 07/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2322871 | rent | 08/01/2020 | 08/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2338039 | rent | 09/01/2020 | 09/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2363823 | rent | 10/01/2020 | 10/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1673-nj | | Marcin Kosior | Past | C-2395618 | rent | 11/01/2020 | 11/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| | | **Marcin Kosior** | | | | | | **10,500.00** | **0.00** | **0.00** | **0.00** | **10,500.00** | **0.00** | **10,500.00** |
| **1673-nj** | | | | | | | | **30,813.75** | **1,125.00** | **0.00** | **1,125.00** | **28,563.75** | **-3.00** | **30,810.75** |
| **Grand Total** | | | | | | | | **30,813.75** | **1,125.00** | **0.00** | **1,125.00** | **28,563.75** | **-3.00** | **30,810.75** |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1673-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| | | | | | | | | | | | | | | |

UserId : samanthadavis Date : 2/8/2021 Time : 11:25 AM

Monday, February 08, 2021
11:25 AM

2/8/2021 11:28 AM

## Payables Aging Report
1673-nj
Period: 01/2021
As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # / Base Curr | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll625 | COLLIERS INT'L HOLDINGS (USA), INC. | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1928869 | 654178 | 1673-nj | 12/1/2020 | 12/1/2020 | 12-2020 | 5805-0000 Management Fees | 73-nj12.20MGMFEE | 2,300.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | 12.20 Management Fees |
| | | | P-1893109 | 651173 | 1673-nj | 10/1/2020 | 10/1/2020 | 10-2020 | 5805-0000 Management Fees | 73-nj10.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 1673-nj 10.20 Management Fee |
| | | | P-1910529 | 652737 | 1673-nj | 11/1/2020 | 11/1/2020 | 11-2020 | 5805-0000 Management Fees | 73-nj11.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 11.20 MGMT Fees |
| | | | P-1940703 | 655056 | 1673-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 73-nj.21MGMTFEE | 2,300.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 01.21 Management Fee |
| **Total coll625** | | | | | | | | | | | **9,200.00** | **0.00** | **2,300.00** | **2,300.00** | **4,600.00** | **0.00** | |
| col666a | COLLIERS INT'L HOLDINGS (col666a) | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1940320 | 655030 | 1673-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5895-0000 Miscellaneous Operat | 1673svctr0121 | 65.60 | 0.00 | 65.60 | 0.00 | 0.00 | 0.00 | Call Center Service Fee 01/2021 |
| | | | P-1929382 | 654210 | 1673-nj | 12/1/2020 | | 12-2020 | 5895-0000 Miscellaneous Operat | 1673svctr1220 | 65.60 | 0.00 | 0.00 | 65.60 | 0.00 | 0.00 | Call Center Service Fee 12/2020 |
| | | | P-1932774 | 654425 | 1673-nj | 12/20/2020 | 12/20/2020 | 12-2020 | 5810-0000 Management Comper | 1673pr122020 | 148.80 | 0.00 | 148.80 | 0.00 | 0.00 | 0.00 | Reimb Payroll 11/23-12/20/2020 |
| **Total col666a** | | | | | | | | | | | **280.00** | **0.00** | **214.40** | **65.60** | **0.00** | **0.00** | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1896515 | 651479 | 1673-nj | 10/15/2020 | 10/30/2020 | 10-2020 | 5255-0000 Engineering Compens | 002053511 | 3,744.29 | 0.00 | 0.00 | 0.00 | 3,744.29 | 0.00 | SEPT 2020- Engineerg Comp- 17 Te |
| | | | P-1914761 | 653052 | 1673-nj | 11/18/2020 | 12/3/2020 | 11-2020 | 5255-0000 Engineering Compens | 002053914 | 3,744.29 | 0.00 | 0.00 | 3,744.29 | 0.00 | 0.00 | OCT 2020 - ENGINEERG COMP - 17 T |
| | | | P-1931732 | 654350 | 1673-nj | 12/15/2020 | 12/30/2020 | 12-2020 | 5255-0000 Engineering Compens | 002054321 | 3,574.09 | 0.00 | 3,574.09 | 0.00 | 0.00 | 0.00 | 11/2020 -Engineerg Comp - 17 Teaneck |
| | | | P-1931733 | 654350 | 1673-nj | 12/18/2020 | 1/2/2021 | 12-2020 | 5655-0000 General Building Expe | 002054411 | 42.91 | 0.00 | 42.91 | 0.00 | 0.00 | 0.00 | 11/2020 - Gen Bldg Exp - 17 Teaneck |
| | | | P-1938331 | 654843 | 1673-nj | 1/11/2021 | 1/26/2021 | 01-2021 | 5255-0000 Engineering Compens | 002054591 | 3,914.48 | 3,914.48 | 0.00 | 0.00 | 0.00 | 0.00 | 12/2020 - Engineering Comp - 17 Teaneck |
| **Total emco9815** | | | | | | | | | | | **15,020.06** | **3,914.48** | **3,617.00** | **3,744.29** | **3,744.29** | **0.00** | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1928879 | 654178 | 1673-nj | 12/8/2020 | 12/8/2020 | 12-2020 | 7914-0000 Legal Fees | 1787322 | 378.05 | 0.00 | 378.05 | 0.00 | 0.00 | 0.00 | Sills Legal Invoice 12.08.20 |
| | | | P-1928882 | 654178 | 1673-nj | 8/14/2020 | 8/14/2020 | 12-2020 | 7914-0000 Legal Fees | 1781345 | 1,808.55 | 0.00 | 0.00 | 0.00 | 1,808.55 | 0.00 | Sills Legal Invoice 08.14.20 |
| | | | P-1944646 | 655438 | 1673-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7914-0000 Legal Fees | 1789307 | 1,356.60 | 1,356.60 | 0.00 | 0.00 | 0.00 | 0.00 | Sills Cummis & Gross Invoice |
| **Total sillone** | | | | | | | | | | | **3,543.20** | **1,356.60** | **378.05** | **0.00** | **1,808.55** | **0.00** | |
| unit3718 | SUEZ Water | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943413 | 655301 | 1673-nj | 12/17/2020 | 1/4/2021 | 01-2021 | 5215-0000 Water | 480897-2012 | 179.13 | 0.00 | 179.13 | 0.00 | 0.00 | 0.00 | WATER CHARGESFOR 17 TEANECK RD |
| **Total unit3718** | | | | | | | | | | | **179.13** | **0.00** | **179.13** | **0.00** | **0.00** | **0.00** | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943424 | 655301 | 1673-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | :23057200001/0121 | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | **22.98** | **22.98** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | | **28,245.37** | **5,294.06** | **6,688.58** | **6,109.89** | **10,152.84** | **0.00** | |

**Rent Roll**
17 Teaneck Road (1673-nj)
January 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT1A | Angel & Sharida Deonarine | 350 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 743.26 | 2.12 | 10/1/19 | $743.26 | |
| APT2A | Stephen Grapentine | 350 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 805.00 | 2.30 | 10/1/19 | $805.00 | |
| APT2C | Felipe Aud | 350 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 800.00 | 2.29 | 10/1/19 | $800.00 | |
| APT2D | Gill Nisar | 350 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,125.00 | 3.21 | 10/1/19 | $1,125.00 | |
| APT3B | Jose Gomez | 475 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 895.00 | 1.88 | 10/1/19 | $895.00 | |
| APT3D | Leonardo Valentin | 350 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 824.00 | 2.35 | 10/1/19 | $824.00 | |
| APT4A | Ingrid Harewood | 350 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 800.00 | 2.29 | 10/1/19 | $800.00 | |
| APT1B | VACANT | 475 | | | | | 0.00 | | | |
| APT1D | VACANT | 475 | | | | | 0.00 | | | |
| APT2B | VACANT | 350 | | | | | 0.00 | | | |
| APT3A | VACANT | 350 | | | | | 0.00 | | | |



**Rent Roll**
17 Teaneck Road (1673-nj)
January 2021

Page: 2
Date: 02/08/2021
Time: 9:35 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------------------|--------|------------|------|------|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT3C | VACANT | 475 | | | | | 0.00 | | | |
| APT4B | VACANT | 350 | | | | | 0.00 | | | |
| APT4C | VACANT | 475 | | | | | 0.00 | | | |
| APT4D | VACANT | 350 | | | | | 0.00 | | | |

| | Square Feet | | Security Deposit | Current Monthly Charges | |
|---|---|---|---|---|---|
| **Totals for 17 Teaneck Road:** | 5,875 | | $0.00 | | |
| Vacant: | 3,300 | 56.17% | | rent | 5,992.26 |
| Occupied: | 2,575 | 43.83% | | | |

**17 Teaneck Road Operating**

2/8/2021

**Bank Reconcilation Report**

**01/31/2021**

**Balance Per Bank Statement as of 01/31/2021**                                        4,889.91
                                    **Reconciled Bank Balance**                         4,889.91

**Balance per GL as of 01/31/2021**                                                    4,889.91
                                    **Reconciled Balance Per G/L**                      4,889.91
**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)         **0.00**

*Samantha Davis*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/11/2021 | 253 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 01/31/2021 |
| 01/11/2021 | 254 | pseg1444 - PSE&G Co. | 4.95 | 01/31/2021 |
| 01/11/2021 | 255 | pseg1444 - PSE&G Co. | 901.80 | 01/31/2021 |
| 01/11/2021 | 256 | veri408 - Verizon Wireless | 22.92 | 01/31/2021 |
| **Total Cleared Checks** | | | **1,033.63** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/04/2021 | 83 | | 743.26 | 01/31/2021 |
| 01/06/2021 | 84 | | 805.00 | 01/31/2021 |
| 01/08/2021 | 85 | | 1,719.00 | 01/31/2021 |
| 01/12/2021 | 86 | | 800.00 | 01/31/2021 |
| 01/20/2021 | 87 | | 800.00 | 01/31/2021 |
| **Total Cleared Deposits** | | | **4,867.26** | |


**Commercial Banking Group**

# MANAGE YOUR CASH
### CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

JORDAN VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

| **Blended Checking** ███████████ | | **JORDAN VENTURES LLC** | |
|---|---|---|---|
| Previous Balance  12/31/20 | $1,056.28 | Number of Days in Cycle | 29 |
| 5 Deposits/Credits | $4,867.26 | Minimum Balance This Cycle | $1,056.28 |
| 4 Checks/Debits | ($1,033.63) | Average Collected Balance | $3,958.42 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $4,889.91 | | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

| **Blended Checking** ███████████ | | | | **JORDAN VENTURES LLC** |
|---|---|---|---|---|
| *Date* | *Description* | *Deposits/Credits* | *Withdrawals/Debits* | *Resulting Balance* |
| 01/04 | Customer Deposit | $743.26 | | $1,799.54 |
| 01/06 | Customer Deposit | $805.00 | | $2,604.54 |
| 01/08 | Customer Deposit | $1,719.00 | | $4,323.54 |
| 01/12 | Customer Deposit | $800.00 | | $5,123.54 |
| 01/20 | Customer Deposit | $800.00 | | $5,923.54 |
| 01/21 | Check    253 | | $103.96 | $5,819.58 |
| 01/22 | Check    255 | | $901.80 | $4,917.78 |
| 01/22 | Check    254 | | $4.95 | $4,912.83 |
| 01/27 | Check    256 | | $22.92 | $4,889.91 |
| *Total* | | $4,867.26 | $1,033.63 | |

| **Blended Checking** ███████████ | | **JORDAN VENTURES LLC** |
|---|---|---|

### Checks * designates gap in check sequence

| *Check No.* | *Date* | *Amount* | *Check No.* | *Date* | *Amount* | *Check No.* | *Date* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 253 | 01/21 | $103.96 | 255 | 01/22 | $901.80 | 256 | 01/27 | $22.92 |
| 254 | 01/22 | $4.95 | | | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.


**MEMBER FDIC**   **EQUAL HOUSING LENDER**

PSI: 1 / SHC: 0 / LOB :C

**Jordan Ventures Sec Dep**

2/8/2021

**Bank Reconcilation Report**

**01/31/2021**

████████

| | |
|---|---|
| **Balance Per Bank Statement as of 01/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 01/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*


**Commercial Banking Group**

# MANAGE YOUR CASH
**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

JORDAN VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD JANUARY 01, 2021 - JANUARY 29, 2021

**Commercial Tower** █████████                                          **JORDAN VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $0.00 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 01/29/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD JANUARY 01, 2021  - JANUARY 29, 2021

**Commercial Tower** ██████████████                                     **JORDAN VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 01/29 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

 
**MEMBER FDIC**    **EQUAL HOUSING LENDER**

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C





388 Smith Street

PA Norse LLC

Portal v. Levine

Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

PREPARED BY: Kirsten Cole

kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

Portal Statement of the Case:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

**2/4/2021 8:35 AM**

388 Smith St (1684-nj)

# Balance Sheet

Period = Jan 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 4,619.56 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **4,619.56** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **4,619.56** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 119,688.00 |
| 3500-0000 | Owner Contribution | 540.00 |
| 3800-0000 | Current Year Earnings | 563.33 |
| 3811-0000 | Prior Year Retained Earnings | -116,171.77 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | **4,619.56** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **4,619.56** |

2/4/2021 8:34 AM

388 Smith St (1684-nj)
## Income Statement
Period = Jan 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -40.00 | -0.41 | -40.00 | -0.41 |
| 4110-0000 | Rent | 9,709.63 | 100.41 | 9,709.63 | 100.41 |
| **4299-4999** | **TOTAL RENT** | **9,669.63** | **100.00** | **9,669.63** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **9,669.63** | **100.00** | **9,669.63** | **100.00** |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 24.65 | 0.25 | 24.65 | 0.25 |
| 5210-0000 | Gas | 89.38 | 0.92 | 89.38 | 0.92 |
| **5249-9999** | **TOTAL UTILITIES** | **114.03** | **1.18** | **114.03** | **1.18** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,772.65 | 18.33 | 1,772.65 | 18.33 |
| **5299-9999** | **TOTAL ENGINEERING** | **1,772.65** | **18.33** | **1,772.65** | **18.33** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5655-0000 | General Building Expense | 1,678.61 | 17.36 | 1,678.61 | 17.36 |
| 5680-0000 | Pest Control | 703.73 | 7.28 | 703.73 | 7.28 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **2,382.34** | **24.64** | **2,382.34** | **24.64** |

2/4/2021 8:34 AM

388 Smith St (1684-nj)
### Income Statement
Period = Jan 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,600.00 | 47.57 | 4,600.00 | 47.57 |
| 5810-0000 | Management Compensation | 148.80 | 1.54 | 148.80 | 1.54 |
| 5845-0000 | Telephone | 22.88 | 0.24 | 22.88 | 0.24 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.68 | 65.60 | 0.68 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **4,837.28** | **50.03** | **4,837.28** | **50.03** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **9,106.30** | **94.17** | **9,106.30** | **94.17** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **9,106.30** | **94.17** | **9,106.30** | **94.17** |
| **6999-9999** | **NET OPERATING INCOME** | **563.33** | **5.83** | **563.33** | **5.83** |
| **9496-9999** | **NET INCOME** | **563.33** | **5.83** | **563.33** | **5.83** |

2/4/2021 8:37 AM

388 Smith St (1684-nj)
## Receipt Register
For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Recovery | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|----------|--------|-----------|---------|-------|
| R-1227888 | 467161 | 01/2021 | 1/5/2021 | Virginia Mejia(meji1684) | 1684-nj | 1020-0000 | 4110-0000 Rent | | 40.00 | | Apply | |
| | | | | | 1684-nj | 1020-0000 | 4006-0000 Prepaid Income | | -40.00 | | Apply | * 08/13/20 |
| R-1231266 | 468509 | 01/2021 | 1/8/2021 | Valentin Rodrigues(rodr1684) | 1684-nj | 1020-0000 | 4110-0000 Rent | | 950.00 | | MO-19-208833863 | |
| R-1231267 | 468509 | 01/2021 | 1/8/2021 | Gonzalo Cordero(bord1684) | 1684-nj | 1020-0000 | 4110-0000 Rent | | 950.00 | | MO-27053650776 | |
| R-1231268 | 468509 | 01/2021 | 1/8/2021 | Fernandez, Rodriguez, Espinal(fern) | 1684-nj | 1020-0000 | 4110-0000 Rent | | 937.63 | | MO-27053650765 | |
| R-1232254 | 468822 | 01/2021 | 1/12/2021 | Jose Jorge(jj1684) | 1684-nj | 1020-0000 | 4110-0000 Rent | | 980.00 | | MO-19-208833865 | |
| R-1235449 | 470150 | 01/2021 | 1/20/2021 | Juan Florentino and Juana Florentino(jfjf1684) | 1684-nj | 1020-0000 | 4110-0000 Rent | | 815.00 | | 158 | |
| R-1235467 | 470155 | 01/2021 | 1/21/2021 | Magali Cruz(cruz1684) | 1684-nj | 1020-0000 | 4110-0000 Rent | | 962.00 | | MO-8713970483 | |
| R-1239236 | 471574 | 01/2021 | 1/27/2021 | Virginia Mejia(meji1684) | 1684-nj | 1020-0000 | 4110-0000 Rent | | 1,000.00 | | 1004 | |
| | | | | | 1684-nj | 1020-0000 | 4110-0000 Rent | | 1,000.00 | | 1004 | |
| R-1239238 | 471574 | 01/2021 | 1/27/2021 | Verusca Y Lugo(veru1684) | 1684-nj | 1020-0000 | 4110-0000 Rent | | 1,100.00 | | 107 | |
| R-1239239 | 471574 | 01/2021 | 1/27/2021 | Maria Ortega Santos(orte1684) | 1684-nj | 1020-0000 | 4110-0000 Rent | | 975.00 | | MO-8002582958 | |
| | | | | | | | | Total | 9,669.63 | | | |

388 Smith St (1684-nj)

**Check Register**

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| K-1379362 | 277912 | 01/2021 | 1/6/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 1684-nj | 5805-0000  Management Fees | | 2,300.00 | 289 | 12.20 MGMT FEE |
| K-1379363 | 277912 | 01/2021 | 1/6/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1684-nj | 5810-0000  Management Compensation | | 148.80 | 290 | |
| K-1379364 | 277912 | 01/2021 | 1/6/2021 | Cooper Pest Solutions, Inc. (coop351) | 1684-nj | 5680-0000  Pest Control | | 703.73 | 291 | 12/31/20- PEST CONTROL -388 Smith St |
| K-1381940 | 278482 | 01/2021 | 1/12/2021 | ELIZABETHTOWN GAS (eliz5412) | 1684-nj | 5210-0000  Gas | | 89.38 | 292 | 11/20-12/22/20 - GAS - 388 Smith St |
| K-1381941 | 278482 | 01/2021 | 1/12/2021 | Verizon Wireless (veri408) | 1684-nj | 5845-0000  Telephone | | 22.88 | 293 | 12/13/20-01/12/21 - CELL PHONE SVC |
| K-1385202 | 279319 | 01/2021 | 1/20/2021 | EMCOR Services Fluidics (emco9815) | 1684-nj | 5655-0000  General Building Expense | | 1,678.61 | 1202021 | OCT 2020 - Gen Bldg Exp - 388 Sm |
| K-1385203 | 279319 | 01/2021 | 1/20/2021 | EMCOR Services Fluidics (emco9815) | 1684-nj | 5255-0000  Engineering Compensation | | 1,026.27 | 1202021 | OCT 2020 - ENGINEERG COMP - 388 |
| K-1385204 | 279319 | 01/2021 | 1/20/2021 | EMCOR Services Fluidics (emco9815) | 1684-nj | 5255-0000  Engineering Compensation | | 746.38 | 1202021 | 11/2020 - Engineerg Comp - 388 Smith St |
| K-1387305 | 279798 | 01/2021 | 1/26/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 1684-nj | 5805-0000  Management Fees | | 2,300.00 | 294 | 01/21 management fee |
| K-1387306 | 279798 | 01/2021 | 1/26/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1684-nj | 5895-0000  Miscellaneous Operating Expense | | 65.60 | 295 | |
| K-1387307 | 279798 | 01/2021 | 1/26/2021 | PSE&G Co. (pseg1444) | 1684-nj | 5205-0000  Electricity | | 24.65 | 296 | 12/04-01/05/21 - ELECTRICITY - 388 Smith St |
| | | | | | | | **Total** | 9,106.30 | | |

2/4/2021 8:27 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1684-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre- payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **388 Smith St (1684-nj)** | | | | | | | | | | | | | | |
| **Fernandez, Rodriguez, Espinal (fern)** | | | | | | | | | | | | | | |
| 1684-nj | | Fernandez, Rodriguez, Espinal | Current | C-2269115 | rent | 1/1/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1684-nj | | Fernandez, Rodriguez, Espinal | Current | C-2392001 | rent | 11/1/2020 | 11/2020 | 0.10 | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.10 |
| | | **Fernandez, Rodriguez, Espinal** | | | | | | **200.10** | **0.00** | **0.00** | **0.00** | **200.10** | **0.00** | **200.10** |
| | | | | | | | | | | | | | | |
| **Ines Espinal (espi1684)** | | | | | | | | | | | | | | |
| 1684-nj | | Ines Espinal | Current | C-2269077 | rent | 10/1/2019 | 05/2020 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1684-nj | | Ines Espinal | Current | C-2415995 | rent | 12/1/2020 | 12/2020 | 950.00 | 0.00 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
| 1684-nj | | Ines Espinal | Current | C-2441237 | rent | 1/1/2021 | 01/2021 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | **Ines Espinal** | | | | | | **2,150.00** | **950.00** | **0.00** | **950.00** | **250.00** | **0.00** | **2,150.00** |
| | | | | | | | | | | | | | | |
| **Jose Jorge (jj1684)** | | | | | | | | | | | | | | |
| 1684-nj | | Jose Jorge | Current | C-2269063 | rent | 10/1/2019 | 05/2020 | 959.00 | 0.00 | 0.00 | 0.00 | 959.00 | 0.00 | 959.00 |
| 1684-nj | | Jose Jorge | Current | C-2322997 | rent | 8/1/2020 | 08/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| | | **Jose Jorge** | | | | | | **1,939.00** | **0.00** | **0.00** | **0.00** | **1,939.00** | **0.00** | **1,939.00** |
| | | | | | | | | | | | | | | |
| **Juana Polanco (juan1684)** | | | | | | | | | | | | | | |
| 1684-nj | | Juana Polanco | Current | C-2269047 | rent | 6/1/2020 | 06/2020 | 957.60 | 0.00 | 0.00 | 0.00 | 957.60 | 0.00 | 957.60 |
| | | **Juana Polanco** | | | | | | **957.60** | **0.00** | **0.00** | **0.00** | **957.60** | **0.00** | **957.60** |
| | | | | | | | | | | | | | | |
| **Virginia Mejia (meji1684)** | | | | | | | | | | | | | | |
| 1684-nj | | Virginia Mejia | Current | C-2325934 | rent | 4/1/2020 | 07/2020 | 634.00 | 0.00 | 0.00 | 0.00 | 634.00 | 0.00 | 634.00 |
| 1684-nj | | Virginia Mejia | Current | C-2325935 | rent | 5/1/2020 | 07/2020 | 66.00 | 0.00 | 0.00 | 0.00 | 66.00 | 0.00 | 66.00 |
| 1684-nj | | Virginia Mejia | Current | C-2441234 | rent | 1/1/2021 | 01/2021 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Virginia Mejia** | | | | | | **1,700.00** | **1,000.00** | **0.00** | **0.00** | **700.00** | **0.00** | **1,700.00** |
| | | | | | | | | | | | | | | |
| **1684-nj** | | | | | | | | **6,946.70** | **1,950.00** | **0.00** | **950.00** | **4,046.70** | **0.00** | **6,946.70** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **6,946.70** | **1,950.00** | **0.00** | **950.00** | **4,046.70** | **0.00** | **6,946.70** |

UserId : kirstencole Date : 2/4/2021 Time : 8:27 AM

2/4/2021 8:39 AM

**Payables Aging Report**
1684-nj
Period: 01/2021
As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ciper260 | CITY OF PERTH AMBOY | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1930576 | 654286 | 1684-nj | 12/15/2020 | 12/15/2020 | 12-2020 | 5215-0000 Water | 7926-0/1220 | | 2,658.93 | 0.00 | 2,658.93 | 0.00 | 0.00 | 0.00 | 9/4-12/4/20 - WATER - 388 SMITH |
| | | | P-1930576 | 654286 | 1684-nj | 12/15/2020 | 12/15/2020 | 12-2020 | 5220-0000 Sewer | 7926-0/1220 | | 2,326.29 | 0.00 | 2,326.29 | 0.00 | 0.00 | 0.00 | 9/4-12/4/20 - SEWTER - 388 SMITH |
| **Total ciper260** | | | | | | | | | | | | **4,985.22** | **0.00** | **4,985.22** | **0.00** | **0.00** | **0.00** | |
| denv20 | Denville Hardware & Paint Co. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1775721 | 641266 | 1684-nj | 2/26/2020 | 3/29/2020 | 03-2020 | 5780-1000 Life Safety - Alarms | 39112 | | -76.73 | 0.00 | 0.00 | 0.00 | -76.73 | 0.00 | 388 SMITH STREET - CREDIT MEMO 3 |
| **Total denv20** | | | | | | | | | | | | **-76.73** | **0.00** | **0.00** | **0.00** | **-76.73** | **0.00** | |
| didi1100 | Di Dio Electric Inc. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1927956 | 654112 | 1684-nj | 12/10/2020 | 12/10/2020 | 12-2020 | 5320-0000 Electrical R & M | 145463 | | 1,704.93 | 0.00 | 1,704.93 | 0.00 | 0.00 | 0.00 | 12/2/20 - Electrical R&M - 388 S |
| | | | P-1939326 | 654949 | 1684-nj | 1/14/2021 | 1/14/2021 | 01-2021 | 5320-0000 Electrical R & M | 145499 | | 655.74 | 655.74 | 0.00 | 0.00 | 0.00 | 0.00 | 1/5/21 - Electrical R&M - 388 Smith |
| | | | P-1939327 | 654949 | 1684-nj | 1/14/2021 | 1/14/2021 | 01-2021 | 5320-0000 Electrical R & M | 145498 | | 388.12 | 388.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1/5/21 - Electrical R&M - 388 Smith |
| | | | P-1935243 | 654615 | 1684-nj | 1/5/2021 | 1/5/2021 | 01-2021 | 5320-0000 Electrical R & M | 145488 | | 197.26 | 197.26 | 0.00 | 0.00 | 0.00 | 0.00 | 1/5/21 - Electrical R&M - 388 Smith St |
| | | | P-1935241 | 654615 | 1684-nj | 1/5/2021 | 1/5/2021 | 01-2021 | 5320-0000 Electrical R & M | 145489 | | 859.40 | 859.40 | 0.00 | 0.00 | 0.00 | 0.00 | 12/18/20 - Electrical R&M - 388 Smith St |
| | | | P-1935242 | 654615 | 1684-nj | 1/5/2021 | 1/5/2021 | 01-2021 | 5320-0000 Electrical R & M | 145490 | | 613.09 | 613.09 | 0.00 | 0.00 | 0.00 | 0.00 | 12/31/20 - Electrical R&M - 388 Smith St |
| **Total didi1100** | | | | | | | | | | | | **4,418.54** | **2,713.61** | **1,704.93** | **0.00** | **0.00** | **0.00** | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1929952 | 654261 | 1684-nj | 12/18/2020 | 1/2/2021 | 12-2020 | 5255-0000 Engineering Compensation | 002054406 | | 39.11 | 0.00 | 39.11 | 0.00 | 0.00 | 0.00 | 11/2020 - Enginerg Comp - 388 Smith St |
| | | | P-1929952 | 654261 | 1684-nj | 12/18/2020 | 1/2/2021 | 12-2020 | 5655-0000 General Building Expense | 002054406 | | 1,699.57 | 0.00 | 1,699.57 | 0.00 | 0.00 | 0.00 | 11/2020 - Gen Bldg Exp - 388 Smith St |
| **Total emco9815** | | | | | | | | | | | | **1,738.68** | **0.00** | **1,738.68** | **0.00** | **0.00** | **0.00** | |
| smit | SMITHSON CONSTRUCTION LLC | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1944580 | 655429 | 1684-nj | 10/21/2020 | 10/21/2020 | 01-2021 | 6650-0600 Roofing | 1190/10.20 | | 39,600.00 | 0.00 | 0.00 | 0.00 | 39,600.00 | 0.00 | extended work/roofing - 388 smith st |
| **Total smit** | | | | | | | | | | | | **39,600.00** | **0.00** | **0.00** | **0.00** | **39,600.00** | **0.00** | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943424 | 655301 | 1684-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 442305720000/0121 | | 22.99 | 22.99 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | | **22.99** | **22.99** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | | | **50,688.70** | **2,736.60** | **8,428.83** | **0.00** | **39,523.27** | **0.00** | |

**COLLIERS INTERNATIONAL**

**Rent Roll**
388 Smith St (1684-nj)
January 2021

Page:  1
Date:   02/04/2021
Time:   8:40 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT101 | Gonzalo Cordero | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 950.00 | 0.00 | 10/1/19 | $950.00 | |
| APT102 | Jose Jorge | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 980.00 | 0.00 | 10/1/19 | $980.00 | |
| APT103 | Maria Ortega Santos | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 975.00 | 0.00 | 10/1/19 | $975.00 | |
| APT104 | Ines Espinal | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 950.00 | 0.00 | 10/1/19 | $950.00 | |
| APT105 | Magali Cruz | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 962.00 | 0.00 | 10/1/19 | $962.00 | |
| APT106 | Valentin Rodrigues | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 950.00 | 0.00 | 10/1/19 | $950.00 | |
| APT202 | Verusca Y Lugo | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,100.00 | 0.00 | 10/1/19 | $1,100.00 | |
| APT203 | Fernandez, Rodriguez, Espinal | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 937.63 | 0.00 | 10/1/19 | $937.63 | |
| APT204 | Virginia Mejia | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,000.00 | 0.00 | 10/1/19 | $1,000.00 | |
| APT205 | Super- Ismael Resto | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | | | 0.00 | | | |
| APT206 | Juan Florentino and Juana Florentino | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 815.00 | 0.00 | 10/1/19 | $815.00 | |

**Rent Roll**
388 Smith St (1684-nj)
January 2021

Page:   2
Date:   02/04/2021
Time:   8:40 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT201 | VACANT | 0 | | | | | 0.00 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals for 388 Smith St:** | | 0 | | $0.00 | **Current Monthly Charges** | | | | | |
| **Vacant:** | | 0 | 0.00% | | rent | 9,619.63 | | | | |
| **Occupied:** | | 0 | 100.00% | | | | | | | |

**388 Smith Street Operating**

**Bank Reconciliation Report**

**01/31/2021**

2/4/2021

**Balance Per Bank Statement as of 01/31/2021**      **10,549.89**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 12/30/2020 | 278 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | -2,300.00 |
| 12/30/2020 | 279 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -65.60 |
| 12/30/2020 | 280 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -148.80 |
| 12/30/2020 | 281 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -65.60 |
| 12/30/2020 | 282 | coop351 - Cooper Pest Solutions, Inc. | -103.96 |
| 12/30/2020 | 283 | eliz5412 - ELIZABETHTOWN GAS | -61.65 |
| 12/30/2020 | 284 | eliz5412 - ELIZABETHTOWN GAS | -120.16 |
| 12/30/2020 | 285 | pseg1444 - PSE&G Co. | -18.46 |
| 12/30/2020 | 286 | pseg1444 - PSE&G Co. | -17.55 |
| 12/30/2020 | 287 | tolplu62 - TOLEDO PLUMBING & HEATING INC | -602.43 |
| 12/30/2020 | 288 | veri408 - Verizon Wireless | -35.87 |
| 01/26/2021 | 294 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | -2,300.00 |
| 01/26/2021 | 295 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -65.60 |
| 01/26/2021 | 296 | pseg1444 - PSE&G Co. | -24.65 |

| | | | |
|---|---|---|---|
| **Less:** | **Outstanding Checks** | | **-5,930.33** |
| | **Reconciled Bank Balance** | | **4,619.56** |

**Balance per GL as of 01/31/2021**      **4,619.56**

| | | | |
|---|---|---|---|
| | **Reconciled Balance Per G/L** | | **4,619.56** |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | | **0.00** |

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/06/2021 | 289 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 01/31/2021 |
| 01/06/2021 | 290 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 01/31/2021 |
| 01/06/2021 | 291 | coop351 - Cooper Pest Solutions, Inc. | 703.73 | 01/31/2021 |
| 01/12/2021 | 292 | eliz5412 - ELIZABETHTOWN GAS | 89.38 | 01/31/2021 |
| 01/12/2021 | 293 | veri408 - Verizon Wireless | 22.88 | 01/31/2021 |
| 01/20/2021 | 1202021 | emco9815 - EMCOR Services Fluidics | 1,678.61 | 01/31/2021 |
| 01/20/2021 | 1202021 | emco9815 - EMCOR Services Fluidics | 1,026.27 | 01/31/2021 |
| 01/20/2021 | 1202021 | emco9815 - EMCOR Services Fluidics | 746.38 | 01/31/2021 |
| **Total Cleared Checks** | | | **6,716.05** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/08/2021 | 84 | | 2,837.63 | 01/31/2021 |
| 01/12/2021 | 85 | | 980.00 | 01/31/2021 |
| 01/20/2021 | 86 | | 815.00 | 01/31/2021 |
| 01/21/2021 | 87 | | 962.00 | 01/31/2021 |
| 01/27/2021 | 88 | | 4,075.00 | 01/31/2021 |
| **Total Cleared Deposits** | | | **9,669.63** | |


**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

PA NORSE,  LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECIEVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Blended Checking** ████████████                                        **PA NORSE,  LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $7,596.31 | Number of Days in Cycle | 29 |
| 5 Deposits/Credits | $9,669.63 | Minimum Balance This Cycle | $5,625.15 |
| 6 Checks/Debits | ($6,716.05) | Average Collected Balance | $7,778.38 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $10,549.89 | | |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

**Blended Checking** ████████████                                        **PA NORSE,  LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/08 | Customer Deposit | $2,837.63 | | $10,433.94 |
| 01/11 | Check       289 | | $2,300.00 | $8,133.94 |
| 01/11 | Check       290 | | $148.80 | $7,985.14 |
| 01/12 | Customer Deposit | $980.00 | | $8,965.14 |
| 01/12 | Check       291 | | $703.73 | $8,261.41 |
| 01/20 | Customer Deposit | $815.00 | | $9,076.41 |
| 01/20 | Wire transfer withdrawal Fluidics Inc | | $3,451.26 | $5,625.15 |
| 01/21 | Customer Deposit | $962.00 | | $6,587.15 |
| 01/27 | Customer Deposit | $4,075.00 | | $10,662.15 |
| 01/27 | Check       292 | | $89.38 | $10,572.77 |
| 01/28 | Check       293 | | $22.88 | $10,549.89 |
| **Total** | | **$9,669.63** | **$6,716.05** | |

**Blended Checking** ████████████                                        **PA NORSE,  LLC**

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 289 | 01/11 | $2,300.00 | 290 | 01/11 | $148.80 | 291 | 01/12 | $703.73 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.


MEMBER **FDIC**   EQUAL HOUSING **LENDER**

ACCOUNT DETAIL   CONTINUED FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 292 | 01/27 | $89.38 | 293 | 01/28 | $22.88 | | | |

PSI: 1 / SHC: 0 / LOB :C

**PA Norse Sec Dep**

2/4/2021

**Bank Reconcilation Report**

**01/31/2021**

███████

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 01/31/2021** | | **0.00** |
| **Reconciled Bank Balance** | | **0.00** |
| | | |
| **Balance per GL as of 01/31/2021** | | **0.00** |
| **Reconciled Balance Per G/L** | | **0.00** |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

PA NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Commercial Tower** ▮▮▮▮▮▮▮▮▮▮                                                        **PA NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $0.00 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 01/29/21 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021    -   JANUARY 29, 2021

**Commercial Tower** ▮▮▮▮▮▮▮▮▮▮                                                        **PA NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 01/29 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER FDIC    EQUAL HOUSING LENDER



## 352-354 New Brunswick Avenue
## Perth NB Ventures LLC

# Portal v. Levine
# Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

PREPARED BY:
Gunner Franklin
704-910-8465
gunner.franklin@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>Portal Statement of the Case</u>:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

352-354 New Brunswick Avenue (1707-nj)                                                                    Page 1

# Balance Sheet

Period = Jan 2021
Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 7,426.01 |
| 1032-0200 | Cash-Security Deposits | 1,502.61 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **8,928.62** |
| **1999-9999** | **TOTAL ASSETS** | **8,928.62** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **2000-0001** | **LIABILITIES** | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 1,500.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **1,500.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **1,500.00** |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 6,213.67 |
| 3800-0000 | Current Year Earnings | 4,449.62 |
| 3811-0000 | Prior Year Retained Earnings | -3,234.67 |
| **3900-9999** | **TOTAL EQUITY** | **7,428.62** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **8,928.62** |

# Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** |  |  |  |  |
|  |  |  |  |  |  |
| **4005-0000** | **RENT** |  |  |  |  |
| 4006-0000 | Prepaid Income | 0.09 | 0.00 | 0.09 | 0.00 |
| 4110-0000 | Rent | 10,889.09 | 100.00 | 10,889.09 | 100.00 |
| **4299-4999** | **TOTAL RENT** | **10,889.18** | **100.00** | **10,889.18** | **100.00** |
|  |  |  |  |  |  |
| **4800-0000** | **OTHER INCOME** |  |  |  |  |
| 4880-0000 | Interest Income | 0.26 | 0.00 | 0.26 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.26** | **0.00** | **0.26** | **0.00** |
| **4998-9999** | **TOTAL REVENUE** | **10,889.44** | **100.00** | **10,889.44** | **100.00** |
|  |  |  |  |  |  |
| **5000-0000** | **OPERATING EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| **5001-0000** | **RECOVERABLE EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| **5200-0000** | **UTILITIES** |  |  |  |  |
| 5205-0000 | Electricity | 57.24 | 0.53 | 57.24 | 0.53 |
| **5249-9999** | **TOTAL UTILITIES** | **57.24** | **0.53** | **57.24** | **0.53** |
|  |  |  |  |  |  |
| **5250-0000** | **ENGINEERING** |  |  |  |  |
| 5255-0000 | Engineering Compensation | 1,979.32 | 18.18 | 1,979.32 | 18.18 |
| **5299-9999** | **TOTAL ENGINEERING** | **1,979.32** | **18.18** | **1,979.32** | **18.18** |
|  |  |  |  |  |  |
| **5600-0000** | **ROADS/GROUNDS** |  |  |  |  |
| 5635-0000 | Snow Removal | 1,279.50 | 11.75 | 1,279.50 | 11.75 |
| **5649-9999** | **TOTAL ROADS/GROUNDS** | **1,279.50** | **11.75** | **1,279.50** | **11.75** |
|  |  |  |  |  |  |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5680-0000 | Pest Control | 586.44 | 5.39 | 586.44 | 5.39 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **586.44** | **5.39** | **586.44** | **5.39** |
|  |  |  |  |  |  |
| **5800-0000** | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5805-0000 | Management Fees | 2,300.00 | 21.12 | 2,300.00 | 21.12 |
| 5810-0000 | Management Compensation | 148.80 | 1.37 | 148.80 | 1.37 |
| 5845-0000 | Telephone | 22.92 | 0.21 | 22.92 | 0.21 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.60 | 65.60 | 0.60 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,537.32** | **23.30** | **2,537.32** | **23.30** |

352-354 New Brunswick Avenue (1707-nj)                                                          Page 2

## Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **5950-9999** TOTAL RECOVERABLE EXPENSES | 6,439.82 | 59.14 | 6,439.82 | 59.14 |
| **6998-9999** TOTAL OPERATING EXPENSES | 6,439.82 | 59.14 | 6,439.82 | 59.14 |
| **6999-9999** NET OPERATING INCOME | 4,449.62 | 40.86 | 4,449.62 | 40.86 |
| **9496-9999** NET INCOME | 4,449.62 | 40.86 | 4,449.62 | 40.86 |

2/11/2021 10:42 AM

352-354 New Brunswick Avenue (1707-nj)
### Receipt Register
For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Recovery | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1229653 | 467966 | 01/2021 | 1/6/2021 | Pedro Ramierez(rami1707) | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4110-0000 | Rent | | 1,000.00 | | MO-R108840703422 | |
| R-1229660 | 467966 | 01/2021 | 1/6/2021 | Pedro Ramierez(rami1707) | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4110-0000 | Rent | | 1,000.00 | | MO-R108840703444 | |
| R-1231346 | 468526 | 01/2021 | 1/8/2021 | Silvia Collahua(silv1707) | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4110-0000 | Rent | | 950.00 | | MO-27023149890 | |
| R-1233519 | 469224 | 01/2021 | 1/12/2021 | Luis Nunez(luis1707) | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4110-0000 | Rent | | 1,000.00 | | 75556594 | |
| R-1235412 | 470115 | 01/2021 | 1/15/2021 | Pedro Ramierez(rami1707) | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4006-0000 | Prepaid Income | | 1,000.00 | | MO-1400009431 | |
| R-1235463 | 470153 | 01/2021 | 1/20/2021 | Rosia Corcino B(rosi1707) | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4110-0000 | Rent | | 900.00 | | MO-R108840740778 | |
| R-1235464 | 470153 | 01/2021 | 1/20/2021 | Yamilka Valdez(vald1707) | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4110-0000 | Rent | | 1,000.00 | | MO-8714312237 | |
| R-1236410 | 470579 | 01/2021 | 1/21/2021 | Nandos Restaurant & Pizzaria LLC(nand1707) | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4110-0000 | Rent | | 2,400.00 | | 1097 | |
| R-1236628 | 470656 | 01/2021 | 1/26/2021 | Pedro Ramierez(rami1707) | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4110-0000 | Rent | | 1,000.00 | | Apply | |
| | | | | | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4006-0000 | Prepaid Income | | -1,000.00 | | Apply | |
| R-1239145 | 471547 | 01/2021 | 1/27/2021 | Ginarte, Gallardo, Gonzalez & Winograd(gina1707) | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4006-0000 | Prepaid Income | | 0.09 | | 49705 | prepd-c |
| | | | | | 352-354 New Brunswick Avenue(1707-nj) | 1020-0000 | 4110-0000 | Rent | | 1,639.09 | | 49705 | |
| | | | | | | | | | **Total** | 10,889.18 | | | |

2/11/2021 10:43 AM

352-354 New Brunswick Avenue (1707-nj)
### Check Register
For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| K-1379704 | 278003 | 01/2021 | 1/6/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 352-354 New Brunswick Avenue(1707-nj) | 5810-0000  Management Compensation | | 148.80 | 263 | |
| K-1379705 | 278003 | 01/2021 | 1/6/2021 | Cooper Pest Solutions, Inc. (coop351) | 352-354 New Brunswick Avenue(1707-nj) | 5680-0000  Pest Control | | 586.44 | 264 | 12/29/20- PEST CONTROL -352 New Brunswick |
| K-1379706 | 278003 | 01/2021 | 1/6/2021 | EMCOR Services Fluidics (emco9815) | 352-354 New Brunswick Avenue(1707-nj) | 5255-0000  Engineering Compensation | | 1,979.32 | 265 | 11/2020 - Engineerg Comp - 352/354 New Brunswick |
| K-1379707 | 278003 | 01/2021 | 1/6/2021 | Verizon Wireless (veri408) | 352-354 New Brunswick Avenue(1707-nj) | 5845-0000  Telephone | | 22.92 | 266 | 12/13/20-01/12/21 - CELL PHONE SVC |
| K-1382804 | 278676 | 01/2021 | 1/13/2021 | Lawns by Yorkshire (lawn9) | 352-354 New Brunswick Avenue(1707-nj) | 5635-0000  Snow Removal | | 1,279.50 | 267 | 01/2021- Snow Removal - 3 of 5 pymts |
| K-1389233 | 280230 | 01/2021 | 1/29/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 352-354 New Brunswick Avenue(1707-nj) | 5805-0000  Management Fees | | 2,300.00 | 268 | 01/21 Management Fee |
| K-1389234 | 280230 | 01/2021 | 1/29/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 352-354 New Brunswick Avenue(1707-nj) | 5895-0000  Miscellaneous Operating Expense | | 65.60 | 269 | |
| K-1389235 | 280230 | 01/2021 | 1/29/2021 | PSE&G Co. (pseg1444) | 352-354 New Brunswick Avenue(1707-nj) | 5205-0000  Electricity | | 57.24 | 270 | 12/04-01/06/21 - ELECTRICITY - 352 New Brunswick Ave HMTR |
| | | | | | | | **Total** | 6,439.82 | | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1707-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **352-354 New Brunswick Avenue (1707-nj)** | | | | | | | | | | | | | |
| **Darlin Placencia (darl1707)** | | | | | | | | | | | | | |
| 1707-nj | Darlin Placencia | Current | C-2249443 | rent | 04/01/2020 | 04/2020 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 1707-nj | Darlin Placencia | Current | C-2249411 | rent | 05/01/2020 | 05/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1707-nj | Darlin Placencia | Current | C-2287154 | rent | 07/01/2020 | 07/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | **Darlin Placencia** | | | | | | **1,600.00** | **0.00** | **0.00** | **0.00** | **1,600.00** | **0.00** | **1,600.00** |
| **Ginarte, Gallardo, Gonzalez & Winograd (gina1707)** | | | | | | | | | | | | | |
| 1707-nj | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1239145 | Prepay | 01/27/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| | **Ginarte, Gallardo, Gonzalez & Winograd** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.09** | **-0.09** |
| **Nandos Restaurant & Pizzaria LLC (nand1707)** | | | | | | | | | | | | | |
| 1707-nj | Nandos Restaurant & Pizzaria LLC | Current | R-1147915 | Prepay | 06/16/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,400.00 | -2,400.00 |
| 1707-nj | Nandos Restaurant & Pizzaria LLC | Current | R-1159252 | Prepay | 07/20/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,400.00 | -2,400.00 |
| | **Nandos Restaurant & Pizzaria LLC** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,800.00** | **-4,800.00** |
| **Outfront (outf1707)** | | | | | | | | | | | | | |
| 1707-nj | Outfront | Current | C-2363367 | rent | 10/01/2020 | 10/2020 | 283.38 | 0.00 | 0.00 | 0.00 | 283.38 | 0.00 | 283.38 |
| 1707-nj | Outfront | Current | C-2446745 | rent | 01/01/2021 | 01/2021 | 291.67 | 291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 291.67 |
| | **Outfront** | | | | | | **575.05** | **291.67** | **0.00** | **0.00** | **283.38** | **0.00** | **575.05** |
| **Pedro Ramierez (rami1707)** | | | | | | | | | | | | | |
| 1707-nj | Pedro Ramierez | Current | C-2472454 | rent | 01/26/2021 | 01/2021 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 1707-nj | Pedro Ramierez | Current | C-2472455 | rent | 01/26/2021 | 01/2021 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 1707-nj | Pedro Ramierez | Current | C-2472456 | rent | 01/26/2021 | 01/2021 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 1707-nj | Pedro Ramierez | Current | C-2472457 | rent | 01/26/2021 | 01/2021 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | **Pedro Ramierez** | | | | | | **4,000.00** | **4,000.00** | **0.00** | **0.00** | **0.00** | **0.00** | **4,000.00** |
| **Rosana Cambana (rosa1707)** | | | | | | | | | | | | | |
| 1707-nj | Rosana Cambana | Current | R-1173003 | Prepay | 08/20/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -280.00 | -280.00 |
| | **Rosana Cambana** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-280.00** | **-280.00** |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1707-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rosia Corcino B (rosi1707)** | | | | | | | | | | | | | | |
| 1707-nj | Rosia Corcino B | | Current | C-2258423 | rent | 12/01/2019 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2258424 | rent | 01/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2258425 | rent | 02/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2258426 | rent | 03/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2258427 | rent | 04/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2258428 | rent | 05/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2302596 | rent | 06/01/2020 | 06/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2287153 | rent | 07/01/2020 | 07/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2323404 | rent | 08/01/2020 | 08/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2338648 | rent | 09/01/2020 | 09/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2363364 | rent | 10/01/2020 | 10/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2393549 | rent | 11/01/2020 | 11/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2416480 | rent | 12/01/2020 | 12/2020 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| 1707-nj | Rosia Corcino B | | Current | C-2446742 | rent | 01/01/2021 | 01/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | **Rosia Corcino B** | | | | | | | **3,700.00** | **1,100.00** | **0.00** | **200.00** | **2,400.00** | **0.00** | **3,700.00** |
| **Silvia Collahua (silv1707)** | | | | | | | | | | | | | | |
| 1707-nj | Silvia Collahua | | Current | C-2249444 | rent | 10/01/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | Silvia Collahua | | Current | C-2249445 | rent | 11/01/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | Silvia Collahua | | Current | C-2249446 | rent | 12/01/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | Silvia Collahua | | Current | C-2249447 | rent | 01/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | Silvia Collahua | | Current | C-2249448 | rent | 02/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | Silvia Collahua | | Current | C-2249449 | rent | 03/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | Silvia Collahua | | Current | C-2249450 | rent | 04/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | Silvia Collahua | | Current | C-2249412 | rent | 05/01/2020 | 05/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |

# Aging Detail

Page 3

DB Caption: USA LIVE 7s   Property: 1707-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1707-nj | | Silvia Collahua | Current | C-2330380 | rent | 06/01/2020 | 07/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2287155 | rent | 07/01/2020 | 07/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2323405 | rent | 08/01/2020 | 08/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2338649 | rent | 09/01/2020 | 09/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2363365 | rent | 10/01/2020 | 10/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2393550 | rent | 11/01/2020 | 11/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2416481 | rent | 12/01/2020 | 12/2020 | 47.50 | 0.00 | 0.00 | 47.50 | 0.00 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2446743 | rent | 01/01/2021 | 01/2021 | 997.50 | 997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 997.50 |
| | | **Silvia Collahua** | | | | | | **1,710.00** | **997.50** | **0.00** | **47.50** | **665.00** | **0.00** | **1,710.00** |
| **Yamilka Valdez (vald1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Yamilka Valdez | Current | R-1173631 | Prepay | 08/18/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1707-nj | | Yamilka Valdez | Current | R-1173633 | Prepay | 08/18/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1707-nj | | Yamilka Valdez | Current | R-1173634 | Prepay | 08/18/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1707-nj | | Yamilka Valdez | Current | R-1180420 | Prepay | 09/08/2020 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **Yamilka Valdez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,500.00** | **-3,500.00** |
| **Yoselin Santana (sant1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Yoselin Santana | Current | C-2323408 | rent | 08/01/2020 | 08/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Yoselin Santana | Current | C-2338652 | rent | 09/01/2020 | 09/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Yoselin Santana | Current | C-2363368 | rent | 10/01/2020 | 10/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Yoselin Santana | Current | C-2393553 | rent | 11/01/2020 | 11/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Yoselin Santana | Current | C-2416484 | rent | 12/01/2020 | 12/2020 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 1707-nj | | Yoselin Santana | Current | C-2446746 | rent | 01/01/2021 | 01/2021 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Yoselin Santana** | | | | | | **6,000.00** | **1,000.00** | **0.00** | **1,000.00** | **4,000.00** | **0.00** | **6,000.00** |
| **1707-nj** | | | | | | | | **17,585.05** | **7,389.17** | **0.00** | **1,247.50** | **8,948.38** | **-8,580.09** | **9,004.96** |
| **Grand Total** | | | | | | | | **17,585.05** | **7,389.17** | **0.00** | **1,247.50** | **8,948.38** | **-8,580.09** | **9,004.96** |

Thursday, February 11, 2021
10:43 AM

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1707-nj   Status: Current, Past, Future    Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|

UserId : gunnerfranklin Date : 2/11/2021 Time : 10:43 AM

2/11/2021 10:48 AM

**Payables Aging Report**
1707-nj
Period: 01/2021
As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Basu Currer | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1944709 | 655453 | 1707-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7914-0000 Legal Fees | 1789304 | | 201.87 | 201.87 | 0.00 | 0.00 | 0.00 | 0.00 | For Legal Services Rendered through December 31, 2020 |
| **Total sillone** | | | | | | | | | | | | **201.87** | **201.87** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943424 | 655301 | 1707-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 23057200001/0121 | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | | **22.98** | **22.98** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **224.85** | **224.85** | **0.00** | **0.00** | **0.00** | **0.00** | |



**Rent Roll**
352-354 New Brunswick Avenue (1707-nj)
January 2021

Page: 1
Date: 02/11/2021
Time: 10:48 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT1 | Rosia Corcino B | 941 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,100.00 | 1.17 | 10/1/19 | $1,100.00 | |
| APT2 | Luis Nunez | 941 | 6/4/19 to _Original Lease 6/4/19 to_ | $0.00 | rent | 1,000.00 | 1.06 | 6/4/19 | $1,000.00 | |
| APT3 | Yoselin Santana | 941 | 3/1/20 to 3/1/21 _Original Lease 3/1/20 to3/1/21_ | $1,500.00 | rent | 1,000.00 | 1.06 | 3/1/20 | $1,000.00 | |
| APT4 | Yamilka Valdez | 941 | 8/1/20 to 7/31/21 _Original Lease 8/1/20 to7/31/21_ | $0.00 | rent | 1,000.00 | 1.06 | 8/1/20 | $1,000.00 | |
| APT6 | Silvia Collahua | 941 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 997.50 | 1.06 | 10/1/19 | $997.50 | |
| APT7 | SUPER- Miguel Polanco | 941 | 5/15/20 to _Original Lease 5/15/20 to_ | $0.00 | | | 0.00 | | | |
| APT8 | Pedro Ramierez | 941 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,000.00 | 1.06 | 10/1/19 | $1,000.00 | |
| COMM-1 | Nandos Restaurant & Pizzaria LLC | 941 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 2,400.00 | 2.55 | 10/1/19 | $2,400.00 | |
| COMM-2 | Ginarte, Gallardo, Gonzalez & Winograd | 941 | 11/1/11 to 10/31/21 _Original Lease 11/1/11 to10/31/21_ | $0.00 | rent | 1,639.09 | 1.74 | 11/1/11 | $1,639.09 | |
| SIGN | Outfront | 941 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 291.67 | 0.31 | 10/1/19 | $291.67 | |
| APT5 | VACANT | 0 | | | | | 0.00 | | | |

**Rent Roll**
352-354 New Brunswick Avenue (1707-nj)
January 2021

Page:     2
Date:     02/11/2021
Time:     10:48 am

| Totals for 352-354 New Brunswick Aven | 9,410 | | $1,500.00 | Current Monthly Charges | |
|---|---|---|---|---|---|
| Vacant: | 0 | 0.00% | | | |
| Occupied: | 9,410 | 100.00% | | rent | 10,428.26 |

## 352-354 New Brunswick Avenue

2/11/2021

## Bank Reconciliation Report

## 1/31/2021

<span style="background:black">     </span>

**Posted by: DBO**

**Balance Per Bank Statement as of 1/31/2021**                                    **9,848.85**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 1/29/2021 | 268 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 |
| 1/29/2021 | 269 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 1/29/2021 | 270 | pseg1444 - PSE&G Co. | 57.24 |
| **Less:** | **Outstanding Checks** | | **2,422.84** |
| | **Reconciled Bank Balance** | | **7,426.01** |

**Balance per GL as of 1/31/2021**                                              **7,426.01**

**Reconciled Balance Per G/L**                                 **7,426.01**

**Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L)              **0.00**

> **REVIEWED**
> By Gunner Franklin at 10:52 am, Feb 11, 2021

**Cleared Items:**

*Brian O. Adams*

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 12/1/2020 | 254 | lawn9 - Lawns by Yorkshire | 1,279.50 | 1/31/2021 |
| 12/16/2020 | 257 | emco9815 - EMCOR Services Fluidics | 1,810.74 | 1/31/2021 |
| 12/16/2020 | 258 | lawn9 - Lawns by Yorkshire | 1,279.50 | 1/31/2021 |
| 12/16/2020 | 259 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,876.19 | 1/31/2021 |
| 12/30/2020 | 260 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 1/31/2021 |
| 12/30/2020 | 261 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 1/31/2021 |
| 12/30/2020 | 262 | pseg1444 - PSE&G Co. | 49.56 | 1/31/2021 |
| 1/6/2021 | 263 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 1/31/2021 |
| 1/6/2021 | 264 | coop351 - Cooper Pest Solutions, Inc. | 586.44 | 1/31/2021 |
| 1/6/2021 | 265 | emco9815 - EMCOR Services Fluidics | 1,979.32 | 1/31/2021 |
| 1/6/2021 | 266 | veri408 - Verizon Wireless | 22.92 | 1/31/2021 |
| 1/13/2021 | 267 | lawn9 - Lawns by Yorkshire | 1,279.50 | 1/31/2021 |
| **Total Cleared Checks** | | | **12,678.07** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 1/6/2021 | 76 | | 2,000.00 | 1/31/2021 |
| 1/8/2021 | 77 | | 950.00 | 1/31/2021 |
| 1/12/2021 | 78 | | 1,000.00 | 1/31/2021 |
| 1/15/2021 | 79 | | 1,000.00 | 1/31/2021 |
| 1/20/2021 | 80 | | 1,900.00 | 1/31/2021 |
| 1/21/2021 | 81 | | 2,400.00 | 1/31/2021 |
| 1/27/2021 | 82 | | 1,639.18 | 1/31/2021 |
| **Total Cleared Deposits** | | | **10,889.18** | |

# CapitalOne® Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PERTH NB VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Blended Checking** ███████████                                     **PERTH NB VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $11,637.74 | Number of Days in Cycle | 29 |
| 7 Deposits/Credits | $10,889.18 | Minimum Balance This Cycle | $3,932.59 |
| 12 Checks/Debits | ($12,678.07) | Average Collected Balance | $7,412.39 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $9,848.85 | | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

**Blended Checking** ███████████                                     **PERTH NB VENTURES LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 01/04 | Check | 258 | | $1,279.50 | $10,358.24 |
| 01/05 | Check | 259 | | $1,876.19 | $8,482.05 |
| 01/05 | Check | 257 | | $1,810.74 | $6,671.31 |
| 01/06 | Customer Deposit | | $2,000.00 | | $8,671.31 |
| 01/07 | Check | 262 | | $49.56 | $8,621.75 |
| 01/08 | Customer Deposit | | $950.00 | | $9,571.75 |
| 01/08 | Check | 260 | | $2,300.00 | $7,271.75 |
| 01/08 | Check | 261 | | $65.60 | $7,206.15 |
| 01/11 | Check | 263 | | $148.80 | $7,057.35 |
| 01/12 | Customer Deposit | | $1,000.00 | | $8,057.35 |
| 01/12 | Check | 264 | | $586.44 | $7,470.91 |
| 01/13 | Check | 265 | | $1,979.32 | $5,491.59 |
| 01/15 | Customer Deposit | | $1,000.00 | | $6,491.59 |
| 01/15 | Check | 254 | | $1,279.50 | $5,212.09 |
| 01/19 | Check | 267 | | $1,279.50 | $3,932.59 |
| 01/20 | Customer Deposit | | $1,900.00 | | $5,832.59 |
| 01/21 | Customer Deposit | | $2,400.00 | | $8,232.59 |
| 01/25 | Check | 266 | | $22.92 | $8,209.67 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER

ACCOUNT DETAIL   CONTINUED FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 01/27 | Customer Deposit | $1,639.18 | | $9,848.85 |
| *Total* | | $10,889.18 | $12,678.07 | |

**Blended Checking** ███████████                                    **PERTH NB VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 254 | 01/15 | $1,279.50 | 260 | 01/08 | $2,300.00 | 264 | 01/12 | $586.44 |
| 257* | 01/05 | $1,810.74 | 261 | 01/08 | $65.60 | 265 | 01/13 | $1,979.32 |
| 258 | 01/04 | $1,279.50 | 262 | 01/07 | $49.56 | 266 | 01/25 | $22.92 |
| 259 | 01/05 | $1,876.19 | 263 | 01/11 | $148.80 | 267 | 01/19 | $1,279.50 |

PSI: 1 / SHC: 0 / LOB :C

**Perth NB Sec Dep**

2/11/2021

**Bank Reconciliation Report**

**1/31/2021**

██████████

**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 1/31/2021** | **1,502.61** |
| **Reconciled Bank Balance** | **1,502.61** |
| | |
| **Balance per GL as of 1/31/2021** | **1,502.61** |
| **Reconciled Balance Per G/L** | **1,502.61** |
| | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*REVIEWED*
*By Gunner Franklin at 10:53 am, Feb 11, 2021*

**Cleared Items:**

*Brian O. Adams*

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 1/31/2021 | JE 513172 | :PostRecurring Interest 01.21 | 0.26 | 1/31/2021 |
| **Total Cleared Other Items** | | | **0.26** | |



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

PERTH NB VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Commercial Tower** ███████        **PERTH NB VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $1,502.35 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $1,502.35 |
| Interest Paid | $0.26 | Average Collected Balance | $1,502.35 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.26 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.26 |
| Ending Balance 01/29/21 | $1,502.61 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021   -  JANUARY 29, 2021

**Commercial Tower** ██████████        **PERTH NB VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/31 | Interest paid | $0.26 | | $1,502.61 |
| **Total** | | $0.26 | $0.00 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

MEMBER
**FDIC**


EQUAL HOUSING
LENDER



# 197-199 Grant Street; 359-361 Gordon St Plainfield Norse LLC

## Portal v. Levine

## Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

PREPARED BY:
Gunner Franklin
704-910-8465
gunner.franklin@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>Portal Statement of the Case</u>:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

197-199 Grant Street and 359-361 Gordon Street (1703-nj)                                                                     Page 1

# Balance Sheet

Period = Jan 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 12,421.60 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **12,421.60** |
| **1999-9999** | **TOTAL ASSETS** | **12,421.60** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 13,263.70 |
| 3800-0000 | Current Year Earnings | 9,618.67 |
| 3811-0000 | Prior Year Retained Earnings | -10,460.77 |
| **3900-9999** | **TOTAL EQUITY** | **12,421.60** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **12,421.60** |

197-199 Grant Street and 359-361 Gordon Street (1703-nj)                                                                      Page 1

## Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 1,744.61 | 12.20 | 1,744.61 | 12.20 |
| 4110-0000 | Rent | 12,558.39 | 87.80 | 12,558.39 | 87.80 |
| **4299-4999** | **TOTAL RENT** | **14,303.00** | **100.00** | **14,303.00** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **14,303.00** | **100.00** | **14,303.00** | **100.00** |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 42.95 | 0.30 | 42.95 | 0.30 |
| 5215-0000 | Water | 971.00 | 6.79 | 971.00 | 6.79 |
| 5220-0000 | Sewer | 1,431.87 | 10.01 | 1,431.87 | 10.01 |
| **5249-9999** | **TOTAL UTILITIES** | **2,445.82** | **17.10** | **2,445.82** | **17.10** |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 506.47 | 3.54 | 506.47 | 3.54 |
| **5349-9999** | **TOTAL ELECTRICAL** | **506.47** | **3.54** | **506.47** | **3.54** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5810-0000 | Management Compensation | 148.80 | 1.04 | 148.80 | 1.04 |
| 5845-0000 | Telephone | 22.92 | 0.16 | 22.92 | 0.16 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.46 | 65.60 | 0.46 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **237.32** | **1.66** | **237.32** | **1.66** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **3,189.61** | **22.30** | **3,189.61** | **22.30** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **3,189.61** | **22.30** | **3,189.61** | **22.30** |
| **6999-9999** | **NET OPERATING INCOME** | **11,113.39** | **77.70** | **11,113.39** | **77.70** |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |
| **7900-0000** | **PROFESSIONAL OTHER** | | | | |
| 7914-0000 | Legal Fees | 1,494.72 | 10.45 | 1,494.72 | 10.45 |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **1,494.72** | **10.45** | **1,494.72** | **10.45** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **1,494.72** | **10.45** | **1,494.72** | **10.45** |

Thursday, February 11, 2021
12:35 AM

## Income Statement

Period = Jan 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 9496-9999 | NET INCOME | 9,618.67 | 67.25 | 9,618.67 | 67.25 |

2/11/2021 12:42 AM

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

## Receipt Register
For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Recovery | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1235461 | 470152 | 01/2021 | 1/20/2021 | Flor Pujols Luna(luna1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 100.00 | | MO-R108840742747 | |
| R-1235462 | 470152 | 01/2021 | 1/20/2021 | Flor Pujols Luna(luna1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 1,000.00 | | MO-R108840742736 | |
| R-1236253 | 470491 | 01/2021 | 1/21/2021 | Etanistao Germosen(germ1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 200.00 | | MO-19-203800577 | |
| R-1236254 | 470491 | 01/2021 | 1/21/2021 | Etanistao Germosen(germ1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 1,000.00 | | MO-19-203800576 | |
| R-1236255 | 470491 | 01/2021 | 1/21/2021 | Victoria Montero(mont1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 20.00 | | 318 | |
| | | | | | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 20.00 | | 318 | |
| | | | | | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 20.00 | | 318 | |
| R-1236256 | 470491 | 01/2021 | 1/21/2021 | Victoria Montero(mont1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 1,020.00 | | 317 | |
| R-1237495 | 471015 | 01/2021 | 12/8/2020 | Andres Ramos & Paloma Ricardo(rica1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 1,000.00 | | MO-19-169114049 | |
| R-1237498 | 471015 | 01/2021 | 12/8/2020 | Andres Ramos & Paloma Ricardo(rica1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 200.00 | | MO-19-169114048 | |
| | | | | | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 300.00 | | MO-19-169114048 | |
| R-1237500 | 471015 | 01/2021 | 12/8/2020 | Andres Ramos & Paloma Ricardo(rica1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 500.00 | | MO-19-169114050 | |
| R-1237504 | 471015 | 01/2021 | 12/8/2020 | Andres Ramos & Paloma Ricardo(rica1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 400.00 | | MO-19-169114047 | |
| | | | | | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 600.00 | | MO-19-169114047 | |
| R-1237533 | 471025 | 01/2021 | 12/23/2020 | M. Sanchez Garcia(garc1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 1,050.00 | | 118 | |
| R-1237534 | 471025 | 01/2021 | 12/23/2020 | Andres Ramos & Paloma Ricardo(rica1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 200.00 | | MO-19-205296314 | |
| R-1237535 | 471025 | 01/2021 | 12/23/2020 | Andres Ramos & Paloma Ricardo(rica1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 400.00 | | MO-19-205296313 | |
| | | | | | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4006-0000 | Prepaid Income | | 600.00 | | MO-19-205296313 | prepd-c |
| R-1237536 | 471025 | 01/2021 | 12/23/2020 | Etanistao Germosen(germ1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 1,000.00 | | MO-19-203800420 | |
| R-1237537 | 471025 | 01/2021 | 12/23/2020 | Etanistao Germosen(germ1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 200.00 | | MO-19-203800421 | |
| R-1239840 | 471806 | 01/2021 | 1/27/2021 | M. Sanchez Garcia(garc1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 1,100.00 | | 120 | |
| R-1239841 | 471806 | 01/2021 | 1/27/2021 | Caridad Emiliano(emil1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 82.00 | | MO-19-205364951 | |
| R-1239842 | 471806 | 01/2021 | 1/27/2021 | Caridad Emiliano(emil1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 1,000.00 | | MO-19-205364950 | |
| R-1239846 | 471806 | 01/2021 | 1/27/2021 | Andres Ramos & Paloma Ricardo(rica1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4006-0000 | Prepaid Income | | 200.00 | | MO-19-205365026 | prepd-c |
| R-1239851 | 471806 | 01/2021 | 1/27/2021 | Andres Ramos & Paloma Ricardo(rica1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4006-0000 | Prepaid Income | | 1,000.00 | | MO-19-205364954 | prepd-c |
| R-1239853 | 471806 | 01/2021 | 1/27/2021 | Kenia Eduordo(eduo1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 91.00 | | MO-R108840747114 | |
| R-1239854 | 471806 | 01/2021 | 1/27/2021 | Kenia Eduordo(eduo1703) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4110-0000 | Rent | | 1,055.39 | | MO-R108840747103 | |
| | | | | | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 1020-0000 | 4006-0000 | Prepaid Income | | -55.39 | | MO-R108840747103 | prepd-c 09/18/20 |

2/11/2021 12:42 AM

197-199 Grant Street and 359-361 Gordon Street (1703-nj)
**Receipt Register**
For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Recovery | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|----------|--------|-----------|---------|-------|
| | | | | | | | | **Total** | 14,303.00 | | | |

2/11/2021 12:43 AM

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

**Check Register**

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| K-1379708 | 278004 | 01/2021 | 1/6/2021 | CITY OF PERTH AMBOY (ciper260) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 5215-0000  Water | | 971.00 | 237 | 8/28-12/1/20 - WATER - 199 Grant |
| K-1379709 | 278004 | 01/2021 | 1/6/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 5810-0000  Management Compensation | | 148.80 | 238 | |
| K-1379710 | 278004 | 01/2021 | 1/6/2021 | SILLS, CUMMIS & GROSS P.C. (sillone) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 7914-0000  Legal Fees | | 1,494.72 | 239 | For legal services rendered thro |
| K-1379711 | 278004 | 01/2021 | 1/6/2021 | Verizon Wireless (veri408) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 5845-0000  Telephone | | 22.92 | 240 | 12/13/20-01/12/21 - CELL PHONE SVC |
| K-1389229 | 280229 | 01/2021 | 1/29/2021 | CITY OF PERTH AMBOY (ciper260) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 5220-0000  Sewer | | 1,431.87 | 241 | 8/28-12/1/20 - SEWER - 199 Grant |
| K-1389230 | 280229 | 01/2021 | 1/29/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 5895-0000  Miscellaneous Operating Expense | | 65.60 | 242 | |
| K-1389231 | 280229 | 01/2021 | 1/29/2021 | Di Dio Electric Inc. (didi1100) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 5320-0000  Electrical R & M | | 506.47 | 243 | 12/18/20 - Electrical R&M - 361 Gordon St |
| K-1389232 | 280229 | 01/2021 | 1/29/2021 | PSE&G Co. (pseg1444) | 197-199 Grant Street and 359-361 Gordon Street(1703-nj) | 5205-0000  Electricity | | 42.95 | 244 | 12/04-01/05/21 - ELECTRICITY - 199 Grant St |
| | | | | | | | **Total** | 4,684.33 | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1703-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **197-199 Grant Street and 359-361 Gordon Street (1703-nj)** | | | | | | | | | | | | | |
| **Andres Ramos & Paloma Ricardo (rica1703)** | | | | | | | | | | | | | |
| 1703-nj | Andres Ramos & Paloma Ricardo | Current | R-1237535 | Prepay | 12/23/2020 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| 1703-nj | Andres Ramos & Paloma Ricardo | Current | R-1239846 | Prepay | 01/27/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 | -200.00 |
| 1703-nj | Andres Ramos & Paloma Ricardo | Current | R-1239851 | Prepay | 01/27/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1703-nj | Andres Ramos & Paloma Ricardo | Current | C-2474901 | secdep | 01/28/2021 | 01/2021 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| | **Andres Ramos & Paloma Ricardo** | | | | | | **1,800.00** | **1,800.00** | **0.00** | **0.00** | **0.00** | **-1,800.00** | **0.00** |
| **Caridad Emiliano (emil1703)** | | | | | | | | | | | | | |
| 1703-nj | Caridad Emiliano | Current | C-2416421 | rent | 12/01/2020 | 12/2020 | 0.13 | 0.00 | 0.00 | 0.13 | 0.00 | 0.00 | 0.13 |
| 1703-nj | Caridad Emiliano | Current | C-2446711 | rent | 01/01/2021 | 01/2021 | 1,082.13 | 1,082.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,082.13 |
| | **Caridad Emiliano** | | | | | | **1,082.26** | **1,082.13** | **0.00** | **0.13** | **0.00** | **0.00** | **1,082.26** |
| **Etanistao Germosen (germ1703)** | | | | | | | | | | | | | |
| 1703-nj | Etanistao Germosen | Current | C-2363361 | rent | 10/01/2020 | 10/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1703-nj | Etanistao Germosen | Current | C-2393546 | rent | 11/01/2020 | 11/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | **Etanistao Germosen** | | | | | | **2,400.00** | **0.00** | **0.00** | **0.00** | **2,400.00** | **0.00** | **2,400.00** |
| **Juan Ocana (ocan1703)** | | | | | | | | | | | | | |
| 1703-nj | Juan Ocana | Past | C-2198620 | rent | 10/01/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | Juan Ocana | Past | C-2198621 | rent | 11/01/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | Juan Ocana | Past | C-2198622 | rent | 12/01/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | Juan Ocana | Past | C-2198623 | rent | 01/01/2020 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | Juan Ocana | Past | C-2198624 | rent | 02/01/2020 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | Juan Ocana | Past | C-2203480 | rent | 03/01/2020 | 03/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | Juan Ocana | Past | C-2202901 | rent | 04/01/2020 | 04/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | Juan Ocana | Past | C-2230265 | rent | 05/01/2020 | 05/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | Juan Ocana | Past | C-2288376 | rent | 06/01/2020 | 06/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | Juan Ocana | Past | C-2287083 | rent | 07/01/2020 | 07/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |

# Aging Detail

Page 2

DB Caption: USA LIVE 7s   Property: 1703-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1703-nj | | Juan Ocana | Past | C-2323367 | rent | 08/01/2020 | 08/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2338582 | rent | 09/01/2020 | 09/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2363355 | rent | 10/01/2020 | 10/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2393540 | rent | 11/01/2020 | 11/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2416419 | rent | 12/01/2020 | 12/2020 | 1,197.22 | 0.00 | 0.00 | 1,197.22 | 0.00 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2446709 | rent | 01/01/2021 | 01/2021 | 1,197.22 | 1,197.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1,197.22 |
| | | **Juan Ocana** | | | | | | **7,755.52** | **1,197.22** | **0.00** | **1,197.22** | **5,361.08** | **0.00** | **7,755.52** |
| **Kenia Eduordo (eduo1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Kenia Eduordo | Current | R-1183952 | Prepay | 09/17/2020 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -204.76 | -204.76 |
| | | **Kenia Eduordo** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-204.76** | **-204.76** |
| **Victoria Montero (mont1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Victoria Montero | Current | C-2338586 | rent | 09/01/2020 | 09/2020 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
| | | **Victoria Montero** | | | | | | **120.00** | **0.00** | **0.00** | **0.00** | **120.00** | **0.00** | **120.00** |
| **1703-nj** | | | | | | | | **13,157.78** | **4,079.35** | **0.00** | **1,197.35** | **7,881.08** | **-2,004.76** | **11,153.02** |
| **Grand Total** | | | | | | | | **13,157.78** | **4,079.35** | **0.00** | **1,197.35** | **7,881.08** | **-2,004.76** | **11,153.02** |

UserId : gunnerfranklin Date : 2/11/2021 Time : 12:44 AM

2/11/2021 12:50 AM

**Payables Aging Report**
1703-nj
Period: 01/2021
As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currer | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col1625 | COLLIERS INT'L HOLDINGS (USA), INC. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1913247 | 652932 | 1703-nj | 11/1/2020 | 11/1/2020 | 11-2020 | 5805-0000 Management Fees | i3-nj11.20MGMTFEE | | 4,600.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 0.00 | 11/20 Management Fee |
| | | | P-1926779 | 654011 | 1703-nj | 12/1/2020 | 12/1/2020 | 12-2020 | 5805-0000 Management Fees | i3-nj12.20MGMTFEE | | 4,600.00 | 0.00 | 0.00 | 4,600.00 | 0.00 | 0.00 | 12/20 Management Fee |
| | | | P-1942996 | 655284 | 1703-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 33-nj1.21MGMTFEE | | 4,600.00 | 0.00 | 4,600.00 | 0.00 | 0.00 | 0.00 | 01/21 Management Fee |
| | | | P-1880158 | 649994 | 1703-nj | 9/1/2020 | 9/1/2020 | 09-2020 | 5805-0000 Management Fees | 33-nj9.20MGMTFEE | | 4,600.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 0.00 | 09/20 Management Fee |
| | | | P-1894205 | 651227 | 1703-nj | 10/1/2020 | 10/1/2020 | 10-2020 | 5805-0000 Management Fees | i3-nj10.20MGMTFEE | | 4,600.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 0.00 | 10/20 Management Fee |
| **Total col1625** | | | | | | | | | | | | **23,000.00** | **0.00** | **4,600.00** | **4,600.00** | **13,800.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1833380 | 646297 | 1703-nj | 6/22/2020 | 7/7/2020 | 06-2020 | 5255-0000 Engineering Comper | 002052252 | | 3,110.10 | 0.00 | 0.00 | 0.00 | 3,110.10 | 0.00 | 05/2020 - Engineerg Comp - 197-1 |
| | | | P-1851589 | 647805 | 1703-nj | 7/24/2020 | 8/8/2020 | 08-2020 | 5255-0000 Engineering Comper | 002052570 | | 3,258.20 | 0.00 | 0.00 | 0.00 | 3,258.20 | 0.00 | JUN 2020 - Engineerg Comp - 197- |
| | | | P-1862408 | 648649 | 1703-nj | 8/20/2020 | 9/4/2020 | 08-2020 | 5255-0000 Engineering Comper | 002052835 | | 3,406.30 | 0.00 | 0.00 | 0.00 | 3,406.30 | 0.00 | JUL 2020 - Engineering Comp - 19 |
| | | | P-1890235 | 650905 | 1703-nj | 9/28/2020 | 10/13/2020 | 10-2020 | 5255-0000 Engineering Comper | 002053317 | | 3,110.10 | 0.00 | 0.00 | 0.00 | 3,110.10 | 0.00 | AUG 2020 - Enginerg Comp - 199 |
| | | | P-1896654 | 651490 | 1703-nj | 10/15/2020 | 10/30/2020 | 10-2020 | 5255-0000 Engineering Comper | 002053517 | | 3,258.20 | 0.00 | 0.00 | 0.00 | 3,258.20 | 0.00 | SEPT 2020 - Engineerg Comp- 199 G |
| | | | P-1915764 | 653151 | 1703-nj | 11/18/2020 | 12/3/2020 | 12-2020 | 5255-0000 Engineering Comper | 002053920 | | 3,258.20 | 0.00 | 0.00 | 3,258.20 | 0.00 | 0.00 | OCT 2020 - ENGINEERG COMP - 199 |
| | | | P-1931361 | 654328 | 1703-nj | 12/11/2020 | 12/26/2020 | 12-2020 | 5255-0000 Engineering Comper | 002054296 | | 2,830.21 | 0.00 | 2,830.21 | 0.00 | 0.00 | 0.00 | 11/2020 - Engineerg Comp - 199 Grant |
| **Total emco9815** | | | | | | | | | | | | **22,231.31** | **0.00** | **2,830.21** | **3,258.20** | **16,142.90** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| impa1575 | IMPALA EMPIRE CLEANING SERVICES CORP | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1812150 | 644537 | 1703-nj | 5/12/2020 | 5/12/2020 | 05-2020 | 5655-0000 General Building Exp | 359 | | 10,818.54 | 0.00 | 0.00 | 0.00 | 10,818.54 | 0.00 | 5/12/20 - General Bldg Exp Viola |
| | | | P-1847279 | 647419 | 1703-nj | 7/14/2020 | 7/14/2020 | 07-2020 | 5655-0000 General Building Exp | 421 | | 6,802.68 | 0.00 | 0.00 | 0.00 | 6,802.68 | 0.00 | 06/03/20 - General Bldg Exp/Read |
| | | | P-1847280 | 647419 | 1703-nj | 7/15/2020 | 7/15/2020 | 07-2020 | 5655-0000 General Building Exp | 422 | | 6,061.63 | 0.00 | 0.00 | 0.00 | 6,061.63 | 0.00 | 06/03/2020 - General Bldg Exp - |
| | | | P-1873969 | 649506 | 1703-nj | 9/8/2020 | 9/8/2020 | 09-2020 | 5843-0000 Repairs & Maintenar | 473 | | 5,672.45 | 0.00 | 0.00 | 0.00 | 5,672.45 | 0.00 | FEB 22-27 & SEP 1, 2020 - FAILED |
| | | | P-1890238 | 650905 | 1703-nj | 10/5/2020 | 10/5/2020 | 10-2020 | 5843-0000 Repairs & Maintenar | 493 | | 10,523.89 | 0.00 | 0.00 | 0.00 | 10,523.89 | 0.00 | 9/4/20 - Repairs, Failed Inspect |
| **Total impa1575** | | | | | | | | | | | | **39,879.19** | **0.00** | **0.00** | **0.00** | **39,879.19** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1944714 | 655453 | 1703-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7914-0000 Legal Fees | 1789290 | | 899.30 | 899.30 | 0.00 | 0.00 | 0.00 | 0.00 | For Legal Services Rendered through December 31, 2020 |
| **Total sillone** | | | | | | | | | | | | **899.30** | **899.30** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943424 | 655301 | 1703-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 23057200001/0121 | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | | **22.98** | **22.98** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **86,032.78** | **922.28** | **7,430.21** | **7,858.20** | **69,822.09** | **0.00** | |



**Rent Roll**
197-199 Grant Street and 359-361 Gordon Street (1703-nj)
January 2021

Page: 1
Date: 02/11/2021
Time: 12:51 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges Chg Code | Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 199APT1 | Flor Pujols Luna | 673 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,100.00 | 1.63 | 10/1/19 | $1,100.00 | |
| 199APT2 | Kenia Eduordo | 673 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,146.39 | 1.70 | 10/1/19 | $1,146.39 | |
| 359APT1 | M. Sanchez Garcia | 673 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,100.00 | 1.63 | 10/1/19 | $1,100.00 | |
| 359APT2 | Caridad Emiliano | 673 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,082.13 | 1.61 | 10/1/19 | $1,082.13 | |
| 361AAPT1 | Andres Ramos & Paloma Ricardo | 673 | 11/10/20 to 11/9/21<br>*Original Lease 11/10/20 to11/9/21* | $0.00 | rent | 1,200.00 | 1.78 | 11/10/20 | $1,200.00 | |
| 361APT2 | Etanistao Germosen | 673 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,200.00 | 1.78 | 10/1/19 | $1,200.00 | |
| 361APT4 | Victoria Montero | 673 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,020.00 | 1.52 | 10/1/19 | $1,020.00 | |
| 361APT1 | VACANT | 673 | | | | | 0.00 | | | |
| 361APT3 | VACANT | 673 | | | | | 0.00 | | | |

| Totals for 197-199 Grant Street and 359- | | 6,057 | | $0.00 | Current Monthly Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Vacant: | 1,346 | 22.22% | | rent | 7,848.52 | | | | |
| | Occupied: | 4,711 | 77.78% | | | | | | | |

**197-199 Grant 359-361 Gordon**

2/11/2021

**Bank Reconciliation Report**

**1/31/2021**

███████

**Posted by: DBO**

**Balance Per Bank Statement as of 1/31/2021**                                          **14,468.49**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 1/29/2021 | 241 | ciper260 - CITY OF PERTH AMBOY | 1,431.87 |
| 1/29/2021 | 242 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 1/29/2021 | 243 | didi1100 - Di Dio Electric Inc. | 506.47 |
| 1/29/2021 | 244 | pseg1444 - PSE&G Co. | 42.95 |
| **Less:** | **Outstanding Checks** | | **2,046.89** |
| | **Reconciled Bank Balance** | | **12,421.60** |

**Balance per GL as of 1/31/2021**                                                      **12,421.60**

**Reconciled Balance Per G/L**                                              **12,421.60**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

> **REVIEWED**
> By Gunner Franklin at 12:54 am, Feb 11, 2021

*Brian O. Adams*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 12/30/2020 | 233 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 1/31/2021 |
| 12/30/2020 | 234 | pseg1444 - PSE&G Co. | 42.66 | 1/31/2021 |
| 12/30/2020 | 235 | sillone - SILLS, CUMMIS & GROSS P.C. | 2,136.88 | 1/31/2021 |
| 12/30/2020 | 236 | smit - SMITHSON CONSTRUCTION LLC | 659.78 | 1/31/2021 |
| 1/6/2021 | 237 | ciper260 - CITY OF PERTH AMBOY | 971.00 | 1/31/2021 |
| 1/6/2021 | 238 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 1/31/2021 |
| 1/6/2021 | 239 | sillone - SILLS, CUMMIS & GROSS P.C. | 1,494.72 | 1/31/2021 |
| 1/6/2021 | 240 | veri408 - Verizon Wireless | 22.92 | 1/31/2021 |
| **Total Cleared Checks** | | | **5,542.36** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 1/20/2021 | 69 | | 1,100.00 | 1/31/2021 |
| 1/21/2021 | 70 | | 2,280.00 | 1/31/2021 |
| 1/27/2021 | 73 | | 4,473.00 | 1/31/2021 |
| **Total Cleared Deposits** | | | **7,853.00** | |

**Cleared Book Reconciling Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 12/31/2020 | GF | Batch #1 for new tenant at 361A Gordon St. pending Ruben's approval of the new lease agreement | 3,000.00 | 1/31/2021 |
| 12/31/2020 | GF | Batch #2 for new tenant at 361A Gordon St. pending Ruben's approval of the new lease agreement | 3,450.00 | 1/31/2021 |
| **Total Cleared Book Reconciling Items** | | | **6,450.00** | |



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

**Capital One Bank**
Commercial Banking Group

PLAINFIELD NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Blended Checking** ████████        **PLAINFIELD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $12,157.85 | Number of Days in Cycle | 29 |
| 3 Deposits/Credits | $7,853.00 | Minimum Balance This Cycle | $8,133.13 |
| 8 Checks/Debits | ($5,542.36) | Average Collected Balance | $10,888.93 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $14,468.49 | | |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Blended Checking** ████████        **PLAINFIELD NORSE LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 01/07 | Check | 236 | | $659.78 | $11,498.07 |
| 01/07 | Check | 234 | | $42.66 | $11,455.41 |
| 01/08 | Check | 233 | | $65.60 | $11,389.81 |
| 01/11 | Check | 238 | | $148.80 | $11,241.01 |
| 01/12 | Check | 235 | | $2,136.88 | $9,104.13 |
| 01/15 | Check | 237 | | $971.00 | $8,133.13 |
| 01/20 | Customer Deposit | | $1,100.00 | | $9,233.13 |
| 01/21 | Customer Deposit | | $2,280.00 | | $11,513.13 |
| 01/25 | Check | 239 | | $1,494.72 | $10,018.41 |
| 01/25 | Check | 240 | | $22.92 | $9,995.49 |
| 01/27 | Customer Deposit | | $4,473.00 | | $14,468.49 |
| *Total* | | | $7,853.00 | $5,542.36 | |

**Blended Checking** ████████        **PLAINFIELD NORSE LLC**

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 233 | 01/08 | $65.60 | 235 | 01/12 | $2,136.88 | 237 | 01/15 | $971.00 |
| 234 | 01/07 | $42.66 | 236 | 01/07 | $659.78 | 238 | 01/11 | $148.80 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 239 | 01/25 | $1,494.72 | 240 | 01/25 | $22.92 | | | |

PSI: 1 / SHC: 0 / LOB :C

**Plainfield Norse Sec Dep**

2/11/2021

**Bank Reconciliation Report**

**1/31/2021**

██████████

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 1/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 1/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

> **REVIEWED**
> *By Gunner Franklin at 12:57 am, Feb 11, 2021*

*Brian O. Adams*

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PLAINFIELD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
   targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY       FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Commercial Tower** ███████████                                    **PLAINFIELD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $0.00 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 01/29/21 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

**Commercial Tower** ███████████                                    **PLAINFIELD NORSE LLC**

| Date | Description ███████ | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 01/29 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

 



# 200 Madison Avenue and 499 Amboy Avenue Plainfield PA Ventures LLC

Portal v. Levine

Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

---

PREPARED BY:

Gunner Franklin

704-910-8465

gunner.franklin@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>Portal Statement of the Case</u>:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

499 Amboy Avenue (1724-nj)                                                                                                      Page 1

# Balance Sheet

Period = Jan 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 928.14 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | 928.14 |
| | | |
| **1999-9999** | **TOTAL ASSETS** | 928.14 |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 28,478.64 |
| 3800-0000 | Current Year Earnings | 60.89 |
| 3811-0000 | Prior Year Retained Earnings | -27,611.39 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | 928.14 |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | 928.14 |

Saturday, February 06, 2021
12:52 PM

499 Amboy Avenue (1724-nj)                                                                            Page 1

## Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **4001-0000  REVENUE** | | | | |
| **4005-0000  RENT** | | | | |
| 4006-0000  Prepaid Income | 4.00 | 0.11 | 4.00 | 0.11 |
| 4110-0000  Rent | 3,476.00 | 99.89 | 3,476.00 | 99.89 |
| **4299-4999  TOTAL RENT** | **3,480.00** | **100.00** | **3,480.00** | **100.00** |
| **4998-9999  TOTAL REVENUE** | **3,480.00** | **100.00** | **3,480.00** | **100.00** |
| **5000-0000  OPERATING EXPENSES** | | | | |
| **5001-0000  RECOVERABLE EXPENSES** | | | | |
| **5300-0000  ELECTRICAL** | | | | |
| 5320-0000  Electrical R & M | 881.79 | 25.34 | 881.79 | 25.34 |
| **5349-9999  TOTAL ELECTRICAL** | **881.79** | **25.34** | **881.79** | **25.34** |
| **5800-0000  MANAGEMENT/ADMIN** | | | | |
| 5805-0000  Management Fees | 2,300.00 | 66.09 | 2,300.00 | 66.09 |
| 5810-0000  Management Compensation | 148.80 | 4.28 | 148.80 | 4.28 |
| 5845-0000  Telephone | 22.92 | 0.66 | 22.92 | 0.66 |
| 5895-0000  Miscellaneous Operating Expense | 65.60 | 1.89 | 65.60 | 1.89 |
| **5899-9999  TOTAL MANAGEMENT/ADMIN** | **2,537.32** | **72.91** | **2,537.32** | **72.91** |
| **5950-9999  TOTAL RECOVERABLE EXPENSES** | **3,419.11** | **98.25** | **3,419.11** | **98.25** |
| **6998-9999  TOTAL OPERATING EXPENSES** | **3,419.11** | **98.25** | **3,419.11** | **98.25** |
| **6999-9999  NET OPERATING INCOME** | **60.89** | **1.75** | **60.89** | **1.75** |
| **9496-9999  NET INCOME** | **60.89** | **1.75** | **60.89** | **1.75** |

**2/6/2021 12:58 PM**

499 Amboy Avenue (1724-nj)
## Receipt Register
For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1229668 | 467972 | 01/2021 | 1/6/2021 | Elizabeth Placencia(eliz1724) | 499 Amboy Avenue(1724-nj) | 1020-0000 | | 800.00 | | MO-8714110556 | |
| R-1229671 | 467972 | 01/2021 | 1/6/2021 | Elizabeth Placencia(eliz1724) | 499 Amboy Avenue(1724-nj) | 1020-0000 | | 800.00 | | MO-8714110505 | |
| R-1235465 | 470154 | 01/2021 | 1/20/2021 | Juan Mojica(juan1724) | 499 Amboy Avenue(1724-nj) | 1020-0000 | | 1,000.00 | | MO-19-221132498 | |
| R-1235466 | 470154 | 01/2021 | 1/20/2021 | Juan Mojica(juan1724) | 499 Amboy Avenue(1724-nj) | 1020-0000 | | 80.00 | | MO-19-221132499 | |
| R-1239861 | 471816 | 01/2021 | 1/27/2021 | Elizabeth Placencia(eliz1724) | 499 Amboy Avenue(1724-nj) | 1020-0000 | | 800.00 | | MO-8714110614 | |
| | | | | | | | **Total** | 3,480.00 | | | |

2/6/2021 1:03 PM

499 Amboy Avenue (1724-nj)

# Check Register

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|--------|-----------|-------|
| K-1379698 | 278001 | 01/2021 | 1/6/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 499 Amboy Avenue(1724-nj) | | 148.80 | 201 | |
| K-1379699 | 278001 | 01/2021 | 1/6/2021 | Verizon Wireless (veri408) | 499 Amboy Avenue(1724-nj) | | 22.92 | 202 | |
| K-1382805 | 278677 | 01/2021 | 1/13/2021 | Di Dio Electric Inc. (didi1100) | 499 Amboy Avenue(1724-nj) | | 881.79 | 203 | |
| K-1389179 | 280221 | 01/2021 | 1/28/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 499 Amboy Avenue(1724-nj) | | 2,300.00 | 204 | |
| K-1389180 | 280221 | 01/2021 | 1/28/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 499 Amboy Avenue(1724-nj) | | 65.60 | 205 | |
| | | | | | | **Total** | 3,419.11 | | |

**Page 1 of 1**

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1724-nj  Status: Current, Past, Future  Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **499 Amboy Avenue (1724-nj)** | | | | | | | | | | | | | | |
| **Juan Mojica (juan1724)** | | | | | | | | | | | | | | |
| 1724-nj | | Juan Mojica | Current | R-1082442 | Prepay | 01/15/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -234.26 | -234.26 |
| 1724-nj | | Juan Mojica | Current | R-1082443 | Prepay | 01/15/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -76.00 | -76.00 |
| 1724-nj | | Juan Mojica | Current | R-1124838 | Prepay | 04/28/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -76.00 | -76.00 |
| 1724-nj | | Juan Mojica | Current | R-1124832 | Prepay | 04/29/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1724-nj | | Juan Mojica | Current | R-1235466 | Prepay | 01/20/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| | | **Juan Mojica** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,390.26** | **-1,390.26** |
| **Juice Bar (juic1724)** | | | | | | | | | | | | | | |
| 1724-nj | | Juice Bar | Current | C-2363370 | rent | 10/01/2020 | 10/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1724-nj | | Juice Bar | Current | C-2393561 | rent | 11/01/2020 | 11/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1724-nj | | Juice Bar | Current | C-2416616 | rent | 12/01/2020 | 12/2020 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 1724-nj | | Juice Bar | Current | C-2446861 | rent | 01/01/2021 | 01/2021 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Juice Bar** | | | | | | **4,000.00** | **1,000.00** | **0.00** | **1,000.00** | **2,000.00** | **0.00** | **4,000.00** |
| **1724-nj** | | | | | | | | **4,000.00** | **1,000.00** | **0.00** | **1,000.00** | **2,000.00** | **-1,390.26** | **2,609.74** |
| **Grand Total** | | | | | | | | **4,000.00** | **1,000.00** | **0.00** | **1,000.00** | **2,000.00** | **-1,390.26** | **2,609.74** |

UserId : gunnerfranklin Date : 2/6/2021 Time : 1:03 PM

2/6/2021 1:06 PM

**Payables Aging Report**

1724-nj

Period: 01/2021

As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll1625 | COLLIERS INT'L HOLDINGS (USA), INC. | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1942973 | 655284 | 1724-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 24-nj1.21MGMTFEE | | 2,300.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 01/21 Management Fee |
| **Total coll1625** | | | | | | | | | | | | **2,300.00** | **0.00** | **2,300.00** | **0.00** | **0.00** | **0.00** | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943424 | 655301 | 1724-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 23057200001/0121 | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | | **22.98** | **22.98** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | | | **2,322.98** | **22.98** | **2,300.00** | **0.00** | **0.00** | **0.00** | |

**Rent Roll**
499 Amboy Avenue (1724-nj)
January 2021

Page:   1
Date:   02/06/2021
Time:   1:07 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Current Monthly Charges** | | | **Base Rent Inc. CPI or Step Up** | | |
| APT1R | Miguel Polanco-Super | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | | | 0.00 | | | |
| APT2A | Juan Mojica | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,076.00 | 0.00 | 10/1/19 | $1,076.00 | |
| APT2B | Elizabeth Placencia | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 800.00 | 0.00 | 10/1/19 | $800.00 | |
| COMM | Juice Bar | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,000.00 | 0.00 | 10/1/19 | $1,000.00 | |

| Totals for 499 Amboy Avenue: | | | | $0.00 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Current Monthly Charges** | | | | | |
| **Vacant:** | | 0 | 0.00% | | rent | 2,876.00 | | | | |
| **Occupied:** | | | 100.00% | | | | | | | |

**499 Amboy Ave Operating**

**Bank Reconciliation Report**

**01/31/2021**

2/5/2021

████████

**Balance Per Bank Statement as of 01/31/2021**                                          **3,972.27**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 12/30/2020 | 200 | emco9815 - EMCOR Services Fluidics | -678.53 |
| 01/28/2021 | 204 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | -2,300.00 |
| 01/28/2021 | 205 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -65.60 |
| **Less:** | **Outstanding Checks** | | **-3,044.13** |
| | **Reconciled Bank Balance** | | **928.14** |

**Balance per GL as of 01/31/2021**                                                      **928.14**

| | **Reconciled Balance Per G/L** | | **928.14** |
|---|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | | **0.00** |

**REVIEWED**
By Gunner Franklin at 1:17 pm, Feb 06, 2021

*Brian O. Adams*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 12/30/2020 | | 194 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 01/31/2021 |
| 12/30/2020 | | 195 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 01/31/2021 |
| 12/30/2020 | | 196 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 01/31/2021 |
| 12/30/2020 | | 197 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 01/31/2021 |
| 12/30/2020 | | 198 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 01/31/2021 |
| 12/30/2020 | | 199 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 01/31/2021 |
| 01/06/2021 | | 201 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 01/31/2021 |
| 01/06/2021 | | 202 | veri408 - Verizon Wireless | 22.92 | 01/31/2021 |
| 01/13/2021 | | 203 | didi1100 - Di Dio Electric Inc. | 881.79 | 01/31/2021 |
| **Total Cleared Checks** | | | | **12,619.11** | |

**Cleared Deposits**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 01/06/2021 | | 35 | | 1,600.00 | 01/31/2021 |
| 01/20/2021 | | 36 | | 1,080.00 | 01/31/2021 |
| 01/27/2021 | | 37 | | 800.00 | 01/31/2021 |
| **Total Cleared Deposits** | | | | **3,480.00** | |



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

PLAINFIELD PA VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Blended Checking** ▉▉▉▉▉▉▉              **PLAINFIELD PA VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $13,111.38 | Number of Days in Cycle | 29 |
| 3 Deposits/Credits | $3,480.00 | Minimum Balance This Cycle | $2,996.98 |
| 9 Checks/Debits | ($12,619.11) | Average Collected Balance | $5,685.94 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $3,972.27 | | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Blended Checking** ▉▉▉▉▉▉             **PLAINFIELD PA VENTURES LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 01/06 | Customer Deposit | | $1,600.00 | | $14,711.38 |
| 01/08 | Check | 195 | | $2,300.00 | $12,411.38 |
| 01/08 | Check | 197 | | $2,300.00 | $10,111.38 |
| 01/08 | Check | 198 | | $2,300.00 | $7,811.38 |
| 01/08 | Check | 196 | | $2,300.00 | $5,511.38 |
| 01/08 | Check | 194 | | $2,300.00 | $3,211.38 |
| 01/08 | Check | 199 | | $65.60 | $3,145.78 |
| 01/11 | Check | 201 | | $148.80 | $2,996.98 |
| 01/20 | Customer Deposit | | $1,080.00 | | $4,076.98 |
| 01/25 | Check | 202 | | $22.92 | $4,054.06 |
| 01/27 | Customer Deposit | | $800.00 | | $4,854.06 |
| 01/27 | Check | 203 | | $881.79 | $3,972.27 |
| *Total* | | | $3,480.00 | $12,619.11 | |

**Blended Checking** ▉▉▉▉▉▉             **PLAINFIELD PA VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 194 | 01/08 | $2,300.00 | 195 | 01/08 | $2,300.00 | 196 | 01/08 | $2,300.00 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD   JANUARY 01, 2021   -   JANUARY 29, 2021

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 197 | 01/08 | $2,300.00 | 199 | 01/08 | $65.60 | 202 | 01/25 | $22.92 |
| 198 | 01/08 | $2,300.00 | 201* | 01/11 | $148.80 | 203 | 01/27 | $881.79 |

PSI: 1 / SHC: 0 / LOB :C

**Plainfield PA Sec Dep**

2/5/2021

**Bank Reconcilation Report**

**01/31/2021**

███████

| | |
|---|---|
| **Balance Per Bank Statement as of 01/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 01/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**REVIEWED**
*By Gunner Franklin at 1:31 pm, Feb 06, 2021*

*Brian O. Adams*

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PLAINFIELD PA VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD JANUARY 01, 2021 - JANUARY 29, 2021

| Commercial Tower ███████████ | | PLAINFIELD PA VENTURES LLC | |
|---|---|---|---|
| Previous Balance  12/31/20 | $0.00 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 01/29/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD JANUARY 01, 2021  -  JANUARY 29, 2021

| Commercial Tower ███████████ | | | PLAINFIELD PA VENTURES LLC |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 01/29 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER FDIC
EQUAL HOUSING LENDER





# 77 Hope Ave.
# Post Avenue Ventures LLC

## Portal v Levine
## Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

PREPARED BY:
Kirsten Cole
704-910-8426
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>Portal Statement of the Case</u>:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

77 Hope Ave (1697-nj)                                                                                        Page 1

# Balance Sheet

Period = Jan 2021
Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 14,707.82 |
| 1032-0200 | Cash-Security Deposits | 0.05 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **14,707.87** |
| **1999-9999** | **TOTAL ASSETS** | **14,707.87** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **2000-0001** | **LIABILITIES** | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 1,425.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **1,425.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **1,425.00** |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 11,447.17 |
| 3800-0000 | Current Year Earnings | 10,047.03 |
| 3811-0000 | Prior Year Retained Earnings | -8,211.33 |
| **3900-9999** | **TOTAL EQUITY** | **13,282.87** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **14,707.87** |

Friday, February 05, 2021
12:01 PM

**2/5/2021 12:02 PM**

77 Hope Ave (1697-nj)
## Income Statement
Period = Jan 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -944.50 | -9.22 | -944.50 | -9.22 |
| 4110-0000 | Rent | 11,192.50 | 109.22 | 11,192.50 | 109.22 |
| **4299-4999** | **TOTAL RENT** | **10,248.00** | **100.00** | **10,248.00** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **10,248.00** | **100.00** | **10,248.00** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 29.25 | 0.29 | 29.25 | 0.29 |
| **5249-9999** | **TOTAL UTILITIES** | **29.25** | **0.29** | **29.25** | **0.29** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5810-0000 | Management Compensation | 148.80 | 1.45 | 148.80 | 1.45 |
| 5845-0000 | Telephone | 22.92 | 0.22 | 22.92 | 0.22 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **171.72** | **1.68** | **171.72** | **1.68** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **200.97** | **1.96** | **200.97** | **1.96** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **200.97** | **1.96** | **200.97** | **1.96** |
| **6999-9999** | **NET OPERATING INCOME** | **10,047.03** | **98.04** | **10,047.03** | **98.04** |
| **9496-9999** | **NET INCOME** | **10,047.03** | **98.04** | **10,047.03** | **98.04** |

2/5/2021 12:05 PM

77 Hope Ave (1697-nj)

**Receipt Register**

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Recovery | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|--|----------|--------|-----------|---------|-------|
| R-1229664 | 467968 | 01/2021 | 1/7/2021 | Alberto Rendon(rend1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 819.50 | | APPLY010721 | |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -819.50 | | APPLY010721 | prepd-c 12/17/20 |
| R-1230102 | 468131 | 01/2021 | 1/8/2021 | Ivan Acosta(acos1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 800.00 | | 119605365 | |
| R-1230105 | 468131 | 01/2021 | 1/8/2021 | Antonia Ariza(ariz1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 808.00 | | 0000958332 | |
| R-1230106 | 468133 | 01/2021 | 1/8/2021 | Ivan Acosta(acos1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 12.00 | | APPLY010821 | |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -12.00 | | APPLY010821 | prepd-c 10/09/20 |
| R-1230108 | 468133 | 01/2021 | 1/8/2021 | Antonia Ariza(ariz1697) | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -2.70 | | APPLY010821 | prepd-c 10/18/19 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -2.70 | | APPLY010821 | prepd-c 11/11/19 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -2.70 | | APPLY010821 | prepd-c 12/13/19 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -2.70 | | APPLY010821 | prepd-c 01/14/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -2.70 | | APPLY010821 * | 02/12/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -2.70 | | APPLY010821 | prepd-c 03/11/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -2.70 | | APPLY010821 | prepd-c 04/07/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -5.70 | | APPLY010821 | prepd-c 05/07/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -5.70 | | APPLY010821 | prepd-c 06/05/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -5.70 | | APPLY010821 | prepd-c 07/20/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -5.70 | | APPLY010821 | prepd-c 08/12/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -5.70 | | APPLY010821 | prepd-c 09/09/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -5.70 | | APPLY010821 | prepd-c 12/08/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -5.70 | | APPLY010821 | prepd-c 12/08/20 |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 47.50 | | APPLY010821 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 11.30 | | APPLY010821 | |
| R-1234894 | 469792 | 01/2021 | 1/20/2021 | Josefina Narveza(narv1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 0.70 | | 145973043 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 819.30 | | 145973043 | |
| R-1234898 | 469794 | 01/2021 | 1/20/2021 | Josefina Narveza(narv1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 5.60 | | APPLY012021 | |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -0.70 | | APPLY012021 | prepd-c 10/18/19 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -0.70 | | APPLY012021 | prepd-c 11/14/19 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -0.70 | | APPLY012021 | prepd-c 12/11/19 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -0.70 | | APPLY012021 | prepd-c 01/14/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -0.70 | | APPLY012021 | prepd-c 02/10/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -0.70 | | APPLY012021 | prepd-c 03/13/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -0.70 | | APPLY012021 | prepd-c 04/07/20 |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -0.70 | | APPLY012021 | prepd-c 05/07/20 |

2/5/2021 12:05 PM

77 Hope Ave (1697-nj)

**Receipt Register**

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Recovery | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|--|----------|--------|-----------|---------|-------|
| R-1235364 | 470069 | 01/2021 | 1/21/2021 | Alberto Rendon(rend1697) | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | 1.40 | | 102 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 818.60 | | 102 | |
| R-1235366 | 470069 | 01/2021 | 1/21/2021 | Lidia Benitez(lidi1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 25.00 | | 0001024732 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 825.00 | | 0001024732 | |
| R-1240503 | 472106 | 01/2021 | 1/27/2021 | Iris G Ortiz(orti1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 825.00 | | 139 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 775.00 | | 139 | |
| R-1240504 | 472106 | 01/2021 | 1/27/2021 | Sergio Quiroz(quir1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 900.00 | | 0001024752 | |
| R-1240505 | 472106 | 01/2021 | 1/27/2021 | Hilcia M. Lopez Aguasanta(agua1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 950.00 | | 0001024708 | |
| R-1240506 | 472106 | 01/2021 | 1/27/2021 | Hilcia M. Lopez Aguasanta(agua1697) | 1697-nj | 1020-0000 | 2910-0000 | Security Deposits | | 400.00 | | 0000995774 | |
| R-1240507 | 472106 | 01/2021 | 1/27/2021 | Hilcia M. Lopez Aguasanta(agua1697) | 1697-nj | 1020-0000 | 2910-0000 | Security Deposits | | 1,000.00 | | 0000995775 | |
| R-1240508 | 472106 | 01/2021 | 1/27/2021 | Hilcia M. Lopez Aguasanta(agua1697) | 1697-nj | 1020-0000 | 2910-0000 | Security Deposits | | 25.00 | | 00001024709 | |
| R-1242000 | 472722 | 01/2021 | 1/31/2021 | Iris G Ortiz(orti1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | 50.00 | | APPLY013121 | |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | -50.00 | | APPLY013121 | prepd-c 10/27/20 |
| | | | | | | | | **Total** | | 9,298.00 | | | |

2/5/2021 12:04 PM

77 Hope Ave (1697-nj)
### Check Register
For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| K-1379373 | 277917 | 01/2021 | 1/6/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1697-nj | 5810-0000  Management Compensation | | 148.80 | 233 | |
| K-1381955 | 278487 | 01/2021 | 1/12/2021 | PSE&G Co. (pseg1444) | 1697-nj | 5205-0000  Electricity | | 29.25 | 234 | 11/20-12/23/20 - ELECTRICITY - 77 Hope |
| K-1381956 | 278487 | 01/2021 | 1/12/2021 | Verizon Wireless (veri408) | 1697-nj | 5845-0000  Telephone | | 22.92 | 235 | 12/13/20-01/12/21 - CELL PHONE SVC |
| | | | | | | | **Total** | 200.97 | | |

2/5/2021 11:54 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1697-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **77 Hope Ave (1697-nj)** | | | | | | | | | | | | | | |
| **Alberto Rendon (rend1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Alberto Rendon | Current | R-1235364 | Prepay | 1/21/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.40 | -1.40 |
| | | **Alberto Rendon** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1.40** | **-1.40** |
| **Antonia Ariza (ariz1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Antonia Ariza | Current | C-2363730 | rent | 10/1/2020 | 10/2020 | 0.80 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 | 0.80 |
| | | **Antonia Ariza** | | | | | | **0.80** | **0.00** | **0.00** | **0.00** | **0.80** | **0.00** | **0.80** |
| **Facunda Alvarez (alva1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Facunda Alvarez | Current | C-2266393 | rent | 3/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2266394 | rent | 4/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2266341 | rent | 5/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2266350 | rent | 6/1/2020 | 06/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2287001 | rent | 7/1/2020 | 07/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2323285 | rent | 8/1/2020 | 08/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2338499 | rent | 9/1/2020 | 09/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2363732 | rent | 10/1/2020 | 10/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2395084 | rent | 11/1/2020 | 11/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2416335 | rent | 12/1/2020 | 12/2020 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2441845 | rent | 1/1/2021 | 01/2021 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Facunda Alvarez** | | | | | | **10,175.00** | **925.00** | **0.00** | **925.00** | **8,325.00** | **0.00** | **10,175.00** |
| **Josefina Narveza (narv1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Josefina Narveza | Current | R-1170328 | Prepay | 8/12/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.10 | -2.10 |
| 1697-nj | | Josefina Narveza | Current | R-1195055 | Prepay | 10/7/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| | | **Josefina Narveza** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2.80** | **-2.80** |
| **Mario Anibalarias (anib1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Mario Anibalarias | Current | C-2266376 | rent | 4/1/2020 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1697-nj | | Mario Anibalarias | Current | C-2441849 | rent | 1/1/2021 | 01/2021 | 1,125.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | **Mario Anibalarias** | | | | | | **2,250.00** | **1,125.00** | **0.00** | **0.00** | **1,125.00** | **0.00** | **2,250.00** |
| **1697-nj** | | | | | | | | **12,425.80** | **2,050.00** | **0.00** | **925.00** | **9,450.80** | **-4.20** | **12,421.60** |
| **Grand Total** | | | | | | | | **12,425.80** | **2,050.00** | **0.00** | **925.00** | **9,450.80** | **-4.20** | **12,421.60** |

UserId : kirstencole Date : 2/5/2021 Time : 11:54 AM

2/5/2021 12:06 PM

**Payables Aging Report**

1697-nj

Period: 01/2021

As of : 01/31/2021

| Paym Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll1625 | COLLIERS INT'L HOLDINGS (USA), INC. | | | | | | | | | | | | | | | | | 0.00 |
| | | P-1940530 | 655044 | 1697-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 1697-nj1.21MGMTFEE | | 2,300.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 01/21 management fee |
| **Total coll1625** | | | | | | | | | | | **2,300.00** | **0.00** | **2,300.00** | **0.00** | **0.00** | **0.00** | |
| coll666a | COLLIERS INT'L HOLDINGS (coll666a) | | | | | | | | | | | | | | | | | 0.00 |
| | | P-1940344 | 655030 | 1697-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5895-0000 Miscellaneous Operating Expense | 1697nct01121 | | 65.60 | 0.00 | 65.60 | 0.00 | 0.00 | 0.00 | Call Center Service Fee 01/2021 |
| **Total coll666a** | | | | | | | | | | | **65.60** | **0.00** | **65.60** | **0.00** | **0.00** | **0.00** | |
| coop351 | Cooper Pest Solutions, Inc. | | | | | | | | | | | | | | | | | 0.00 |
| | | P-1939328 | 654949 | 1697-nj | 1/13/2021 | 2/12/2021 | 01-2021 | 5680-0000 Pest Control | 1519925 | | 103.96 | 103.96 | 0.00 | 0.00 | 0.00 | 0.00 | 1/13/21 - PEST CONTROL - 77 Hope Ave |
| | | P-1937876 | 654807 | 1697-nj | 1/8/2021 | 1/8/2021 | 01-2021 | 5680-0000 Pest Control | 1519313 | | 586.44 | 586.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1/8/21 - PEST CONTROL - 77 Hope |
| **Total coop351** | | | | | | | | | | | **690.40** | **690.40** | **0.00** | **0.00** | **0.00** | **0.00** | |
| didi1100 | Di Dio Electric Inc. | | | | | | | | | | | | | | | | | 0.00 |
| | | P-1939329 | 654949 | 1697-nj | 1/14/2021 | 1/14/2021 | 01-2021 | 5320-0000 Electrical R & M | 145495 | | 851.93 | 851.93 | 0.00 | 0.00 | 0.00 | 0.00 | 1/4/21 - Electrical R&M - 77 Hope |
| | | P-1939330 | 654949 | 1697-nj | 1/14/2021 | 1/14/2021 | 01-2021 | 5320-0000 Electrical R & M | 145496 | | 410.51 | 410.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1/4/21 - Electrical R&M - 77 Hope Ave |
| **Total didi1100** | | | | | | | | | | | **1,262.44** | **1,262.44** | **0.00** | **0.00** | **0.00** | **0.00** | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | | 0.00 |
| | | P-1937875 | 654807 | 1697-nj | 1/11/2021 | 1/26/2021 | 01-2021 | 5255-0000 Engineering Compensation | 002054574 | | 2,395.73 | 2,395.73 | 0.00 | 0.00 | 0.00 | 0.00 | 12/2020 - Engineering Comp - 77 Hope |
| **Total emco9815** | | | | | | | | | | | **2,395.73** | **2,395.73** | **0.00** | **0.00** | **0.00** | **0.00** | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | | 0.00 |
| | | P-1944584 | 655429 | 1697-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7914-0000 Legal Fees | 1789292 | | 323.42 | 323.42 | 0.00 | 0.00 | 0.00 | 0.00 | legal services through 12/31/20 |
| **Total sillone** | | | | | | | | | | | **323.42** | **323.42** | **0.00** | **0.00** | **0.00** | **0.00** | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | | | 0.00 |
| | | P-1943424 | 655301 | 1697-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 4423057200001/0121 | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | **22.98** | **22.98** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | | **7,060.57** | **4,694.97** | **2,365.60** | **0.00** | **0.00** | **0.00** | |

**Colliers**
INTERNATIONAL

**Rent Roll**
77 Hope Ave (1697-nj)
January 2021

Page: 1
Date: 02/05/2021
Time: 12:07 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT1 | Mario Anibalarias | 638 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,125.00 | 1.76 | 10/1/19 | $1,125.00 | |
| APT2 | Sergio Quiroz | 392 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 900.00 | 2.30 | 10/1/19 | $900.00 | |
| APT3 | Hilcia M. Lopez Aguasanta | | 1/1/21 to 12/31/21<br>*Original Lease 1/1/21 to12/31/21* | $1,425.00 | rent | 950.00 | 0.00 | 1/1/21 | $950.00 | |
| APT4 | Facunda Alvarez | 392 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 925.00 | 2.36 | 10/1/19 | $925.00 | |
| APT5 | Alberto Rendon | 392 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 819.50 | 2.09 | 10/1/19 | $819.50 | |
| APT6 | Josefina Narveza | 392 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 819.30 | 2.09 | 10/1/19 | $819.30 | |
| APT7 | Ivan Acosta | 392 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 812.00 | 2.07 | 10/1/19 | $812.00 | |
| APT8 | Antonia Ariza | 392 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 819.30 | 2.09 | 10/1/19 | $819.30 | |
| APT9 | Lidia Benitez | 392 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 825.00 | 2.10 | 10/1/19 | $825.00 | |
| APTR1 | Iris G Ortiz | 776 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 825.00 | 1.06 | 10/1/19 | $825.00 | |

| Totals for 77 Hope Ave: | 4,158 | | $1,425.00 | Current Monthly Charges | |
|---|---|---|---|---|---|
| Vacant: | 0 | 0.00% | | rent | 8,820.10 |
| Occupied: | 4,158 | 100.00% | | | |

**77 Hope Ave Operating**

**Bank Reconcilation Report**

**01/31/2021**



2/5/2021

**Balance Per Bank Statement as of 01/31/2021**                    **20,044.54**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 12/30/2020 | 228 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | -2,300.00 |
| 12/30/2020 | 229 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -65.60 |
| 12/30/2020 | 230 | emco9815 - EMCOR Services Fluidics | -2,187.40 |
| 12/30/2020 | 231 | emco9815 - EMCOR Services Fluidics | -757.52 |
| 12/30/2020 | 232 | pseg1444 - PSE&G Co. | -26.20 |
| **Less:** | **Outstanding Checks** | | **-5,336.72** |
| | **Reconciled Bank Balance** | | **14,707.82** |

| | | | |
|---|---|---|---|
| **Balance per GL as of 01/31/2021** | | | **14,707.82** |
| | **Reconciled Balance Per G/L** | | **14,707.82** |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | | **0.00** |

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 12/08/2020 | | 226 | didi1100 - Di Dio Electric Inc. | 920.17 | 01/31/2021 |
| 12/15/2020 | | 227 | emco9815 - EMCOR Services Fluidics | 2,091.52 | 01/31/2021 |
| 01/06/2021 | | 233 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 01/31/2021 |
| 01/12/2021 | | 234 | pseg1444 - PSE&G Co. | 29.25 | 01/31/2021 |
| 01/12/2021 | | 235 | veri408 - Verizon Wireless | 22.92 | 01/31/2021 |
| **Total Cleared Checks** | | | | **3,212.66** | |

**Cleared Deposits**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 01/08/2021 | | 65 | | 1,608.00 | 01/31/2021 |
| 01/20/2021 | | 66 | | 820.00 | 01/31/2021 |
| 01/21/2021 | | 67 | | 1,995.00 | 01/31/2021 |
| 01/27/2021 | | 68 | | 4,875.00 | 01/31/2021 |
| **Total Cleared Deposits** | | | | **9,298.00** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/27/2021 | JE 512051 | :Reversed by J-512052 | 2,375.00 | 01/31/2021 |
| **Total Cleared Other Items** | | | **2,375.00** | |



**Capital One® Bank**
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

POST AVENUE VENTURES, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Blended Checking** ▮▮▮▮▮▮▮▮▮                      **POST AVENUE VENTURES, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $11,584.20 | Number of Days in Cycle | 29 |
| 4 Deposits/Credits | $11,673.00 | Minimum Balance This Cycle | $8,572.51 |
| 5 Checks/Debits | ($3,212.66) | Average Collected Balance | $11,839.72 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $20,044.54 | | |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

**Blended Checking** ▮▮▮▮▮▮▮▮                      **POST AVENUE VENTURES, LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 01/05 | Check | 227 | | $2,091.52 | $9,492.68 |
| 01/06 | Check | 226 | | $920.17 | $8,572.51 |
| 01/08 | Customer Deposit | | $1,608.00 | | $10,180.51 |
| 01/11 | Check | 233 | | $148.80 | $10,031.71 |
| 01/20 | Customer Deposit | | $820.00 | | $10,851.71 |
| 01/21 | Customer Deposit | | $1,995.00 | | $12,846.71 |
| 01/25 | Check | 234 | | $29.25 | $12,817.46 |
| 01/27 | Customer Deposit | | $7,250.00 | | $20,067.46 |
| 01/28 | Check | 235 | | $22.92 | $20,044.54 |
| *Total* | | | $11,673.00 | $3,212.66 | |

**Blended Checking** ▮▮▮▮▮▮▮▮                      **POST AVENUE VENTURES, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 226 | 01/06 | $920.17 | 233* | 01/11 | $148.80 | 235 | 01/28 | $22.92 |
| 227 | 01/05 | $2,091.52 | 234 | 01/25 | $29.25 | | | |

*Thank you for banking with us.*                      PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.


MEMBER FDIC   EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 1 / SHC: 0 / LOB :C

**Post Ave Vent Sec Dep**

**Bank Reconcilation Report**

**01/31/2021**

████████

2/5/2021

| | |
|---|---|
| **Balance Per Bank Statement as of 01/31/2021** | **0.05** |
| **Reconciled Bank Balance** | **0.05** |
| | |
| **Balance per GL as of 01/31/2021** | **0.05** |
| **Reconciled Balance Per G/L** | **0.05** |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

**Capital One Bank**
Commercial Banking Group

POST AVENUE VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

| Commercial Tower | | POST AVENUE VENTURES LLC | |
|---|---|---|---|
| Previous Balance  12/31/20 | $0.05 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.05 |
| Interest Paid | $0.00 | Average Collected Balance | $0.05 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 01/29/21 | $0.05 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

**Commercial Tower**                                                          **POST AVENUE VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/01 | | | | $0.05 |
| | No Account Activity this Statement Period | | | |
| 01/29 | | | | $0.05 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER **FDIC**   EQUAL HOUSING LENDER



# 516 Kennedy Blvd
# Sussex Norse LLC

## Portal v. Levine
## Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

PREPARED BY:
Samantha Davis

704-805-4014

samantha.davis@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

Portal Statement of the Case:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

516 Kennedy Blvd (1709-nj)                                                                     Page 1

# Balance Sheet

Period = Jan 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 42,463.48 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | 42,463.48 |
| **1999-9999** | **TOTAL ASSETS** | 42,463.48 |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 11,151.26 |
| 3550-0000 | Owner Distribution | -35,817.44 |
| 3800-0000 | Current Year Earnings | 4,963.89 |
| 3811-0000 | Prior Year Retained Earnings | 62,165.77 |
| **3900-9999** | **TOTAL EQUITY** | 42,463.48 |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | 42,463.48 |

Tuesday, February 09, 2021

01:28 PM

516 Kennedy Blvd (1709-nj)                                                                                          Page 1

## Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** |  |  |  |  |
| **4005-0000** | **RENT** |  |  |  |  |
| 4006-0000 | Prepaid Income | -1,339.60 | -17.17 | -1,339.60 | -17.17 |
| 4110-0000 | Rent | 9,143.40 | 117.17 | 9,143.40 | 117.17 |
| **4299-4999** | **TOTAL RENT** | **7,803.80** | **100.00** | **7,803.80** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **7,803.80** | **100.00** | **7,803.80** | **100.00** |
| **5000-0000** | **OPERATING EXPENSES** |  |  |  |  |
| **5001-0000** | **RECOVERABLE EXPENSES** |  |  |  |  |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5680-0000 | Pest Control | 703.73 | 9.02 | 703.73 | 9.02 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **703.73** | **9.02** | **703.73** | **9.02** |
| **5800-0000** | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5805-0000 | Management Fees | 2,300.00 | 29.47 | 2,300.00 | 29.47 |
| 5810-0000 | Management Compensation | 148.80 | 1.91 | 148.80 | 1.91 |
| 5845-0000 | Telephone | 22.92 | 0.29 | 22.92 | 0.29 |
| 5850-0000 | Postage/Delivery | -401.14 | -5.14 | -401.14 | -5.14 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.84 | 65.60 | 0.84 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,136.18** | **27.37** | **2,136.18** | **27.37** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **2,839.91** | **36.39** | **2,839.91** | **36.39** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **2,839.91** | **36.39** | **2,839.91** | **36.39** |
| **6999-9999** | **NET OPERATING INCOME** | **4,963.89** | **63.61** | **4,963.89** | **63.61** |
| **9496-9999** | **NET INCOME** | **4,963.89** | **63.61** | **4,963.89** | **63.61** |

2/9/2021 1:40 PM

| | | | | 516 Kennedy Blvd (1709-nj) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | | | |
| | | | | For Period = Jan 2021 | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Recovery | Amount | Reference | Check # | Notes |
| R-1229451 | 467892 | 01/2021 | 1/6/2021 | Fedex | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 5850-0000  Postage/Delivery | | 401.14 | | 0005752778 | |
| R-1231143 | 468436 | 01/2021 | 1/8/2021 | Cristobal Castro(cast1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 500.00 | | 27136339222 | |
| R-1231145 | 468436 | 01/2021 | 1/8/2021 | Cristobal Castro(cast1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 547.00 | | 27136339211 | |
| R-1231146 | 468436 | 01/2021 | 1/8/2021 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 50.00 | | 27136338952 | |
| R-1231147 | 468436 | 01/2021 | 1/8/2021 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 1,000.00 | | 27136338963 | |
| R-1231148 | 468436 | 01/2021 | 1/8/2021 | Cindy Cuero Hidalgo(cind1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 1,200.00 | | 124 | |
| R-1232016 | 468759 | 01/2021 | 1/12/2021 | Nairoby Mercedes(merc1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 1,250.00 | | Apply | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4006-0000  Prepaid Income | | -250.00 | | Apply | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4006-0000  Prepaid Income | | -1,000.00 | | Apply | |
| R-1232019 | 468759 | 01/2021 | 1/12/2021 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4006-0000  Prepaid Income | | -80.00 | | Apply | *  12/18/20 |
| | | | | | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4006-0000  Prepaid Income | | -10.00 | | Apply | *  12/18/20 |
| | | | | | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 90.00 | | Apply | |
| R-1232819 | 468995 | 01/2021 | 1/12/2021 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 1,000.00 | | 27136339290 | |
| R-1232820 | 468995 | 01/2021 | 1/12/2021 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 200.00 | | 27136339301 | |
| R-1232844 | 469012 | 01/2021 | 1/13/2021 | Rocio Cruz(crus1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 50.00 | | 8714193492 | |
| R-1232845 | 469012 | 01/2021 | 1/13/2021 | Rocio Cruz(crus1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 1,000.00 | | 8714193491 | |
| R-1235223 | 469935 | 01/2021 | 1/20/2021 | Serenity Lawton(lawt1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 1,206.40 | | 185 | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4006-0000  Prepaid Income | | 0.40 | | 185 | |
| R-1235224 | 469935 | 01/2021 | 1/20/2021 | Rubier Perez(rube1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 500.00 | | 8714339231 | |
| R-1235226 | 469935 | 01/2021 | 1/20/2021 | Rubier Perez(rube1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 50.00 | | 8714339233 | |
| R-1235227 | 469935 | 01/2021 | 1/20/2021 | Rubier Perez(rube1709) | 516 Kennedy Blvd(1709-nj) | 1020-0000 | 4110-0000  Rent | | 500.00 | | 8714339232 | |
| | | | | | | | | **Total** | 8,204.94 | | | |

2/9/2021 1:40 PM

| 516 Kennedy Blvd (1709-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Check Register** | | | | | | | | | | |
| For Period = Jan 2021 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| K-1381609 | 278389 | 01/2021 | 1/11/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 516 Kennedy Blvd(1709-nj) | 5810-0000  Management Compensation | | 148.80 | 230 | |
| | | | | | | | | | | |
| K-1381610 | 278389 | 01/2021 | 1/11/2021 | Verizon Wireless (veri408) | 516 Kennedy Blvd(1709-nj) | 5845-0000  Telephone | | 22.92 | 231 | 12/13/20-01/12/21 - CELL PHONE SVC |
| | | | | | | | | | | |
| K-1385287 | 279355 | 01/2021 | 1/20/2021 | Cooper Pest Solutions, Inc. (coop351) | 516 Kennedy Blvd(1709-nj) | 5680-0000  Pest Control | | 703.73 | 232 | 01/07/21 - PEST CONTROL - 514 Kennedy Blvd |
| | | | | | | | | | | |
| K-1389177 | 280220 | 01/2021 | 1/28/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 516 Kennedy Blvd(1709-nj) | 5805-0000  Management Fees | | 2,300.00 | 233 | 01.21 Management Fee |
| | | | | | | | | | | |
| K-1389178 | 280220 | 01/2021 | 1/28/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 516 Kennedy Blvd(1709-nj) | 5895-0000  Miscelaneous Operating Expense | | 65.60 | 234 | |
| | | | | | | | **Total** | 3,241.05 | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1709-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **516 Kennedy Blvd (1709-nj)** | | | | | | | | | | | | | | |
| **Beraly Ramirez (rami1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Beraly Ramirez | Current | C-2249390 | rent | 11/01/2019 | 04/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | **Beraly Ramirez** | | | | | | **1,200.00** | **0.00** | **0.00** | **0.00** | **1,200.00** | **0.00** | **1,200.00** |
| **Hilda Cortez (cort1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Hilda Cortez | Current | C-2249349 | rent | 12/01/2019 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249351 | rent | 02/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249352 | rent | 03/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249353 | rent | 04/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249333 | rent | 05/01/2020 | 05/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2259411 | rent | 06/01/2020 | 06/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2284977 | rent | 06/04/2020 | 06/2020 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| 1709-nj | | Hilda Cortez | Current | C-2287192 | rent | 07/01/2020 | 07/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1709-nj | | Hilda Cortez | Current | C-2323441 | rent | 08/01/2020 | 08/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1709-nj | | Hilda Cortez | Current | C-2338688 | rent | 09/01/2020 | 09/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1709-nj | | Hilda Cortez | Current | C-2363895 | rent | 10/01/2020 | 10/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1709-nj | | Hilda Cortez | Current | C-2416521 | rent | 12/01/2020 | 12/2020 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| 1709-nj | | Hilda Cortez | Current | C-2446785 | rent | 01/01/2021 | 01/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Hilda Cortez** | | | | | | **13,200.00** | **1,100.00** | **0.00** | **1,100.00** | **11,000.00** | **0.00** | **13,200.00** |
| **Mergani H. Taha (taha1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Mergani H. Taha | Current | C-2446782 | rent | 01/01/2021 | 01/2021 | 1,144.00 | 1,144.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,144.00 |
| | | **Mergani H. Taha** | | | | | | **1,144.00** | **1,144.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,144.00** |
| **Rocio Cruz (crus1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Rocio Cruz | Current | C-2251413 | rent | 10/01/2019 | 04/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| | | **Rocio Cruz** | | | | | | **1,050.00** | **0.00** | **0.00** | **0.00** | **1,050.00** | **0.00** | **1,050.00** |
| **Serenity Lawton (lawt1709)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1709-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709-nj | | Serenity Lawton | Current | R-1235223 | Prepay | 01/20/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.40 | -0.40 |
| | | **Serenity Lawton** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.40** | **-0.40** |
| **Wendeline Gomez (gome1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Wendeline Gomez | Current | C-2446788 | rent | 01/01/2021 | 01/2021 | 920.00 | 920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 920.00 |
| | | **Wendeline Gomez** | | | | | | **920.00** | **920.00** | **0.00** | **0.00** | **0.00** | **0.00** | **920.00** |
| **1709-nj** | | | | | | | | **17,514.00** | **3,164.00** | **0.00** | **1,100.00** | **13,250.00** | **-0.40** | **17,513.60** |
| **Grand Total** | | | | | | | | **17,514.00** | **3,164.00** | **0.00** | **1,100.00** | **13,250.00** | **-0.40** | **17,513.60** |

UserId : samanthadavis Date : 2/9/2021 Time : 1:43 PM

2/9/2021 1:54 PM

**Payables Aging Report**

1709-nj

Period: 01/2021

As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currer | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 0.00 | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1944650 | 655438 | 1709-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7914-0000 Legal Fees | 1789298 | | 225.25 | 225.25 | 0.00 | 0.00 | 0.00 | 0.00 | Sills Cummis & Gross Invoice |
| **Total sillone** | | | | | | | | | | | | **225.25** | **225.25** | **0.00** | **0.00** | **0.00** | **0.00** | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943424 | 655301 | 1709-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 23057200001/0121 | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | | **22.98** | **22.98** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | | | **248.23** | **248.23** | **0.00** | **0.00** | **0.00** | **0.00** | |



**Rent Roll**
516 Kennedy Blvd (1709-nj)
January 2021

Page: 1
Date: 02/09/2021
Time: 1:57 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT1 | Rocio Cruz | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT10 | Rubier Perez | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT11 | Nairoby Mercedes | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,250.00 | 2.08 | 10/1/19 | $1,250.00 | |
| APT12 | Hilda Cortez | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,100.00 | 2.00 | 10/1/19 | $1,100.00 | |
| APT2 | Ana Contreras | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT3 | Wendeline Gomez | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,010.00 | 1.84 | 10/1/19 | $1,010.00 | |
| APT4 | Cristobal Castro | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,047.00 | 1.90 | 10/1/19 | $1,047.00 | |
| APT5 | Serenity Lawton | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,206.40 | 2.01 | 10/1/19 | $1,206.40 | |
| APT6 | Super-Jorge Avalos | | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | | | 0.00 | | | |
| APT7 | Mergani H. Taha | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,144.00 | 2.08 | 10/1/19 | $1,144.00 | |
| APT8 | Cindy Cuero Hidalgo | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |

**Colliers**
**INTERNATIONAL**

**Rent Roll**
516 Kennedy Blvd (1709-nj)
January 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT9 | Beraly Ramirez | 600 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals for 516 Kennedy Blvd:** | | 6,250 | | $0.00 | | **Current Monthly Charges** | | | | |
| Vacant: | | 0 | 0.00% | | rent | 12,307.40 | | | | |
| Occupied: | | 6,250 | 100.00% | | | | | | | |

**516 Kennedy Blvd Oper**

2/9/2021

**Bank Reconciliation Report**

**1/31/2021**

███████

**Posted by: DBO**

**Balance Per Bank Statement as of 1/31/2021**                                      **45,532.81**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 1/20/2021 | 232 | coop351 - Cooper Pest Solutions, Inc. | 703.73 |
| 1/28/2021 | 233 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 |
| 1/28/2021 | 234 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| **Less:** | **Outstanding Checks** | | **3,069.33** |
| | **Reconciled Bank Balance** | | **42,463.48** |

**Balance per GL as of 1/31/2021**                                      **42,463.48**

**Reconciled Balance Per G/L**                                      **42,463.48**

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)                  **0.00**

*Samantha Davis*

**Cleared Items:**

*Brian O. Adams*

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 12/21/2020 | 225 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 1/31/2021 |
| 12/30/2020 | 226 | cityb630 - CITY OF BAYONNE | 120.00 | 1/31/2021 |
| 12/30/2020 | 227 | cityb630 - CITY OF BAYONNE | 120.00 | 1/31/2021 |
| 12/30/2020 | 228 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 1/31/2021 |
| 12/30/2020 | 229 | emco9815 - EMCOR Services Fluidics | 1,350.02 | 1/31/2021 |
| 1/11/2021 | 230 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 1/31/2021 |
| 1/11/2021 | 231 | veri408 - Verizon Wireless | 22.92 | 1/31/2021 |
| **Total Cleared Checks** | | | **4,127.34** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 1/6/2021 | 82 | | 401.14 | 1/31/2021 |
| 1/8/2021 | 83 | | 3,297.00 | 1/31/2021 |
| 1/12/2021 | 84 | | 1,200.00 | 1/31/2021 |
| 1/13/2021 | 85 | | 1,050.00 | 1/31/2021 |
| 1/20/2021 | 86 | | 2,256.80 | 1/31/2021 |
| **Total Cleared Deposits** | | | **8,204.94** | |



# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

SUSSEX NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

### Blended Checking ▮▮▮▮▮                                        SUSSEX NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $41,455.21 | Number of Days in Cycle | 29 |
| 5 Deposits/Credits | $8,204.94 | Minimum Balance This Cycle | $41,455.21 |
| 7 Checks/Debits | ($4,127.34) | Average Collected Balance | $43,897.10 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $45,532.81 | | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

### Blended Checking ▮▮▮▮▮                                        SUSSEX NORSE LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/07 | Customer Deposit | $401.14 | | $41,856.35 |
| 01/08 | Customer Deposit | $3,297.00 | | $45,153.35 |
| 01/11 | Check      225 | | $2,300.00 | $42,853.35 |
| 01/12 | Customer Deposit | $1,200.00 | | $44,053.35 |
| 01/12 | Check      228 | | $65.60 | $43,987.75 |
| 01/13 | Customer Deposit | $1,050.00 | | $45,037.75 |
| 01/15 | Check      227 | | $120.00 | $44,917.75 |
| 01/15 | Check      226 | | $120.00 | $44,797.75 |
| 01/19 | Check      229 | | $1,350.02 | $43,447.73 |
| 01/19 | Check      230 | | $148.80 | $43,298.93 |
| 01/20 | Customer Deposit | $2,256.80 | | $45,555.73 |
| 01/27 | Check      231 | | $22.92 | $45,532.81 |
| *Total* | | $8,204.94 | $4,127.34 | |

### Blended Checking ▮▮▮▮▮                                        SUSSEX NORSE LLC

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 225 | 01/11 | $2,300.00 | 226 | 01/15 | $120.00 | 227 | 01/15 | $120.00 |

*Thank you for banking with us.*                                    PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER
FDIC

EQUAL HOUSING
LENDER

ACCOUNT DETAIL   CONTINUED FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 228 | 01/12 | $65.60 | 230 | 01/19 | $148.80 | 231 | 01/27 | $22.92 |
| 229 | 01/19 | $1,350.02 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Sussex Norse Sec Dep**

2/9/2021

**Bank Reconciliation Report**

**1/31/2021**

███████

Posted by: daviss   on 2/9/2021


**Balance Per Bank Statement as of 1/31/2021**                                    0.00
                    **Reconciled Bank Balance**                                    0.00


**Balance per GL as of 1/31/2021**                                                0.00
                    **Reconciled Balance Per G/L**                                 0.00


**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)   0.00

*Samantha Davis*

Brian O. Adams

# Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

SUSSEX NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
   targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

| **Commercial Tower** ███████ | | | **SUSSEX NORSE LLC** |
|---|---|---|---|
| Previous Balance  12/31/20 | $0.00 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 01/29/21 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021    -   JANUARY 29, 2021

| **Commercial Tower** ███████ | | | | **SUSSEX NORSE LLC** |
|---|---|---|---|---|
| *Date* | *Description* ███████ | *Deposits/Credits* | *Withdrawals/Debits* | *Resulting Balance* |
| 01/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 01/29 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

 

MEMBER
FDIC

EQUAL HOUSING
LENDER



# 1407 Palisade Avenue
# Teaneck Plaza Ventures LLC

## Portal v. Levine
## Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

PREPARED BY:
Sam Davis
704-805-4014
samantha.davis@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>Portal Statement of the Case</u>:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

1407 Palisade Avenue (1690-nj)                                                                              Page 1

# Balance Sheet

Period = Jan 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 31,723.59 |
| 1032-0200 | Cash-Security Deposits | 3,657.93 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **35,381.52** |
| | | |
| **1700-0000** | **FIXED ASSETS** | |
| 1735-0000 | Capital Improvements | 7,000.00 |
| **1799-9999** | **TOTAL FIXED ASSETS** | **7,000.00** |
| **1999-9999** | **TOTAL ASSETS** | **42,381.52** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 3,655.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **3,655.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **3,655.00** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3800-0000 | Current Year Earnings | 11,507.55 |
| 3811-0000 | Prior Year Retained Earnings | 27,218.97 |
| **3900-9999** | **TOTAL EQUITY** | **38,726.52** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **42,381.52** |

1407 Palisade Avenue (1690-nj)                                                                                    Page 1

## Income Statement

Period = Jan 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 4.00 | 0.02 | 4.00 | 0.02 |
| 4110-0000 | Rent | 18,749.84 | 99.98 | 18,749.84 | 99.98 |
| **4299-4999** | **TOTAL RENT** | **18,753.84** | **100.00** | **18,753.84** | **100.00** |
| | | | | | |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4880-0000 | Interest Income | 0.62 | 0.00 | 0.62 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.62** | **0.00** | **0.62** | **0.00** |
| **4998-9999** | **TOTAL REVENUE** | **18,754.46** | **100.00** | **18,754.46** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5215-0000 | Water | 367.59 | 1.96 | 367.59 | 1.96 |
| 5230-0000 | Refuse Removal | 1,460.95 | 7.79 | 1,460.95 | 7.79 |
| **5249-9999** | **TOTAL UTILITIES** | **1,828.54** | **9.75** | **1,828.54** | **9.75** |
| | | | | | |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5591-0000 | Snow Removal | 1,492.75 | 7.96 | 1,492.75 | 7.96 |
| **5599-9999** | **TOTAL LANDSCAPING** | **1,492.75** | **7.96** | **1,492.75** | **7.96** |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5680-0000 | Pest Control | 938.30 | 5.00 | 938.30 | 5.00 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **938.30** | **5.00** | **938.30** | **5.00** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,750.00 | 14.66 | 2,750.00 | 14.66 |
| 5810-0000 | Management Compensation | 148.80 | 0.79 | 148.80 | 0.79 |
| 5845-0000 | Telephone | 22.92 | 0.12 | 22.92 | 0.12 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.35 | 65.60 | 0.35 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,987.32** | **15.93** | **2,987.32** | **15.93** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **7,246.91** | **38.64** | **7,246.91** | **38.64** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **7,246.91** | **38.64** | **7,246.91** | **38.64** |

1407 Palisade Avenue (1690-nj)                                                                                      Page 2

## Income Statement

Period = Jan 2021
Book = Cash ; Tree = ysi_is

|           |                      | Period to Date | %     | Year to Date | %     |
|-----------|----------------------|----------------|-------|--------------|-------|
| 6999-9999 | NET OPERATING INCOME | 11,507.55      | 61.36 | 11,507.55    | 61.36 |
| 9496-9999 | NET INCOME           | 11,507.55      | 61.36 | 11,507.55    | 61.36 |

**2/4/2021 12:30 PM**

| | | | | 1407 Palisade Avenue (1690-nj) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | | |
| | | | | For Period = Jan 2021 | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
| R-1227960 | 467187 | 01/2021 | 1/4/2021 | Glenn Lesnick(lesn1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 750.00 | | 133646098 | |
| R-1227961 | 467187 | 01/2021 | 1/4/2021 | David Poloner(polo1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 450.00 | | 698197022 | |
| R-1227962 | 467187 | 01/2021 | 1/4/2021 | Universal Sourcing, Inc,(univ1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 370.00 | | 0073125707 | |
| R-1227963 | 467187 | 01/2021 | 1/4/2021 | Artem Horak(arte1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 1,350.00 | | 696732464 | |
| R-1229401 | 467876 | 01/2021 | 1/6/2021 | Angelica Salazar(sala1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 1,100.00 | | 107 | |
| R-1229403 | 467876 | 01/2021 | 1/6/2021 | Kids Journey(kidg1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 25.00 | | 1990 | |
| R-1229406 | 467876 | 01/2021 | 1/6/2021 | Kids Journey, Inc(kids1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 1,603.13 | | 1989 | |
| R-1229408 | 467876 | 01/2021 | 1/6/2021 | Guaranteed Rate Inc(guar1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 2,015.71 | | 5077929 | |
| R-1231118 | 468436 | 01/2021 | 1/8/2021 | Jairo A. Ortiz & Mary Ortiz(orti1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 1,250.00 | | 3002 | |
| R-1235187 | 469935 | 01/2021 | 1/20/2021 | Kaisha Hannon(kais1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 600.00 | | 27180657281 | |
| R-1235188 | 469935 | 01/2021 | 1/20/2021 | Kaisha Hannon(kais1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 600.00 | | 27180657270 | |
| R-1235189 | 469935 | 01/2021 | 1/20/2021 | Kaisha Hannon(kais1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 600.00 | | 27180658631 | |
| R-1235191 | 469935 | 01/2021 | 1/20/2021 | Kaisha Hannon(kais1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 600.00 | | 27180658642 | |
| R-1235667 | 470198 | 01/2021 | 1/21/2021 | Miryam Arrango Valdez(vald1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 1,100.00 | | 201 | |
| R-1237131 | 470903 | 01/2021 | 1/27/2021 | Betty Arboleda(arbol169) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 850.00 | | 27180658078 | |
| R-1237132 | 470903 | 01/2021 | 1/27/2021 | Lizzie D. Barrantes(barra169) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 1,000.00 | | 120 | |
| R-1237133 | 470903 | 01/2021 | 1/27/2021 | Lizzie Barrantes(Garage)(lizz1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 130.00 | | 121 | |
| R-1237134 | 470903 | 01/2021 | 1/27/2021 | Juan B Palacio(pala1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 2,250.00 | | 1994 | |
| R-1237135 | 470903 | 01/2021 | 1/27/2021 | Ricardo Alcivar(alci1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 890.00 | | 286 | |
| R-1237136 | 470903 | 01/2021 | 1/27/2021 | Gloria Restropo(rest1690) | 1407 Palisade Avenue(1690-nj) | 1020-0000 | | 1,220.00 | | 375 | |
| | | | | | | | **Total** | 18,753.84 | | | |

**2/4/2021 12:36 PM**

| 1407 Palisade Avenue (1690-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Check Register** | | | | | | | | | | |
| For Period = Jan 2021 | | | | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Amount** | **Reference** | **Notes** | |
| K-1381629 | 278394 | 01/2021 | 1/11/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1407 Palisade Avenue(1690-nj) | | 148.80 | 367 | | |
| K-1381630 | 278394 | 01/2021 | 1/11/2021 | Cooper Pest Solutions, Inc. (coop351) | 1407 Palisade Avenue(1690-nj) | | 938.30 | 368 | | |
| K-1381631 | 278394 | 01/2021 | 1/11/2021 | Lawns by Yorkshire (lawn9) | 1407 Palisade Avenue(1690-nj) | | 1,492.75 | 369 | | |
| K-1381632 | 278394 | 01/2021 | 1/11/2021 | SUEZ Water (unit3718) | 1407 Palisade Avenue(1690-nj) | | 221.21 | 370 | | |
| K-1381633 | 278394 | 01/2021 | 1/11/2021 | Verizon Wireless (veri408) | 1407 Palisade Avenue(1690-nj) | | 22.92 | 371 | | |
| K-1388588 | 280083 | 01/2021 | 1/28/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 1407 Palisade Avenue(1690-nj) | | 2,750.00 | 372 | | |
| K-1388589 | 280083 | 01/2021 | 1/28/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1407 Palisade Avenue(1690-nj) | | 65.60 | 373 | | |
| K-1388590 | 280083 | 01/2021 | 1/28/2021 | INTERSTATE WASTE SERVICES OF NEW JERSEY (inte5547) | 1407 Palisade Avenue(1690-nj) | | 1,460.95 | 374 | | |
| K-1388591 | 280083 | 01/2021 | 1/28/2021 | SUEZ Water (unit3718) | 1407 Palisade Avenue(1690-nj) | | 146.38 | 375 | | |
| | | | | | | **Total** | 7,246.91 | | | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1690-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1407 Palisade Avenue (1690-nj)** | | | | | | | | | | | | | | |
| **Angelica Salazar (sala1690)** | | | | | | | | | | | | | | |
| 1690-nj | | Angelica Salazar | Current | R-1197896 | Prepay | 10/19/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,700.00 | -2,700.00 |
| | | **Angelica Salazar** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,700.00** | **-2,700.00** |
| **Artem Horak (arte1690)** | | | | | | | | | | | | | | |
| 1690-nj | | Artem Horak | Current | C-2281280 | rent | 05/01/2020 | 05/2020 | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 |
| 1690-nj | | Artem Horak | Current | C-2338273 | rent | 09/01/2020 | 09/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1690-nj | | Artem Horak | Current | C-2363859 | rent | 10/01/2020 | 10/2020 | 1,350.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 0.00 | 1,350.00 |
| 1690-nj | | Artem Horak | Current | C-2416096 | rent | 12/01/2020 | 12/2020 | 1,350.00 | 0.00 | 0.00 | 1,350.00 | 0.00 | 0.00 | 1,350.00 |
| | | **Artem Horak** | | | | | | **4,050.00** | **0.00** | **0.00** | **1,350.00** | **2,700.00** | **0.00** | **4,050.00** |
| **Betty Arboleda (arbol169)** | | | | | | | | | | | | | | |
| 1690-nj | | Betty Arboleda | Current | C-2281240 | rent | 11/01/2019 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1690-nj | | Betty Arboleda | Current | C-2281241 | rent | 12/01/2019 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| | | **Betty Arboleda** | | | | | | **1,700.00** | **0.00** | **0.00** | **0.00** | **1,700.00** | **0.00** | **1,700.00** |
| **David Poloner (polo1690)** | | | | | | | | | | | | | | |
| 1690-nj | | David Poloner | Current | C-2382347 | rent | 10/01/2019 | 10/2020 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 |
| 1690-nj | | David Poloner | Current | C-2382348 | rent | 11/01/2019 | 10/2020 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 |
| 1690-nj | | David Poloner | Current | C-2382349 | rent | 12/01/2019 | 10/2020 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 |
| | | **David Poloner** | | | | | | **1,350.00** | **0.00** | **0.00** | **0.00** | **1,350.00** | **0.00** | **1,350.00** |
| **Etc. Steakhouse, LLC (stea1690)** | | | | | | | | | | | | | | |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2281110 | rent | 10/01/2019 | 05/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2281112 | rent | 12/01/2019 | 05/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2281113 | rent | 01/01/2020 | 05/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2281114 | rent | 02/01/2020 | 05/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2281115 | rent | 03/01/2020 | 05/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2281116 | rent | 04/01/2020 | 05/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1690-nj  Status: Current, Past, Future  Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2281117 | rent | 05/01/2020 | 05/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2281118 | rent | 06/01/2020 | 06/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2286804 | rent | 07/01/2020 | 07/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2323114 | rent | 08/01/2020 | 08/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2338283 | rent | 09/01/2020 | 09/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2363869 | rent | 10/01/2020 | 10/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2395665 | rent | 11/01/2020 | 11/2020 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2416106 | rent | 12/01/2020 | 12/2020 | 3,200.00 | 0.00 | 0.00 | 3,200.00 | 0.00 | 0.00 | 3,200.00 |
| 1690-nj | | Etc. Steakhouse, LLC | Current | C-2446460 | rent | 01/01/2021 | 01/2021 | 3,200.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 |
| | | **Etc. Steakhouse, LLC** | | | | | | **48,000.00** | **3,200.00** | **0.00** | **3,200.00** | **41,600.00** | **0.00** | **48,000.00** |
| **Guaranteed Rate Inc (guar1690)** | | | | | | | | | | | | | | |
| 1690-nj | | Guaranteed Rate Inc | Current | R-1217197 | Prepay | 12/07/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -58.71 | -58.71 |
| | | **Guaranteed Rate Inc** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-58.71** | **-58.71** |
| **Juan B Palacio (pala1690)** | | | | | | | | | | | | | | |
| 1690-nj | | Juan B Palacio | Current | C-2281194 | rent | 10/01/2019 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| | | **Juan B Palacio** | | | | | | **1,125.00** | **0.00** | **0.00** | **0.00** | **1,125.00** | **0.00** | **1,125.00** |
| **Kaisha Hannon (kais1690)** | | | | | | | | | | | | | | |
| 1690-nj | | Kaisha Hannon | Current | R-1235191 | Prepay | 01/20/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| | | **Kaisha Hannon** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4.00** | **-4.00** |
| **Kids Journey (kidg1690)** | | | | | | | | | | | | | | |
| 1690-nj | | Kids Journey | Current | C-2416108 | rent | 12/01/2020 | 12/2020 | 25.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| | | **Kids Journey** | | | | | | **25.00** | **0.00** | **0.00** | **25.00** | **0.00** | **0.00** | **25.00** |
| **Kids Journey, Inc (kids1690)** | | | | | | | | | | | | | | |
| 1690-nj | | Kids Journey, Inc | Current | C-2446456 | rent | 01/01/2021 | 01/2021 | 1,603.13 | 1,603.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,603.13 |
| | | **Kids Journey, Inc** | | | | | | **1,603.13** | **1,603.13** | **0.00** | **0.00** | **0.00** | **0.00** | **1,603.13** |
| **Lizzie D. Barrantes (barra169)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1690-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1690-nj | | Lizzie D. Barrantes | Current | C-2395657 | rent | 11/01/2020 | 11/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Lizzie D. Barrantes** | | | | | | **1,000.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,000.00** |
| **Max G (maxg1690)** | | | | | | | | | | | | | | |
| 1690-nj | | Max G | Past | C-2281248 | rent | 10/01/2019 | 05/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1690-nj | | Max G | Past | C-2281249 | rent | 11/01/2019 | 05/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1690-nj | | Max G | Past | C-2281250 | rent | 12/01/2019 | 05/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1690-nj | | Max G | Past | C-2281251 | rent | 01/01/2020 | 05/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1690-nj | | Max G | Past | C-2281252 | rent | 02/01/2020 | 05/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1690-nj | | Max G | Past | C-2281254 | rent | 04/01/2020 | 05/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1690-nj | | Max G | Past | C-2281255 | rent | 05/01/2020 | 05/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1690-nj | | Max G | Past | C-2281256 | rent | 06/01/2020 | 06/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1690-nj | | Max G | Past | C-2286807 | rent | 07/01/2020 | 07/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1690-nj | | Max G | Past | C-2323117 | rent | 08/01/2020 | 08/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1690-nj | | Max G | Past | C-2338286 | rent | 09/01/2020 | 09/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| | | **Max G** | | | | | | **10,450.00** | **0.00** | **0.00** | **0.00** | **10,450.00** | **0.00** | **10,450.00** |
| **Sheina Maria (shei1690)** | | | | | | | | | | | | | | |
| 1690-nj | | Sheina Maria | Current | C-2281257 | rent | 10/01/2019 | 05/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1690-nj | | Sheina Maria | Current | C-2446461 | rent | 01/01/2021 | 01/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Sheina Maria** | | | | | | **2,200.00** | **1,100.00** | **0.00** | **0.00** | **1,100.00** | **0.00** | **2,200.00** |
| **Teaneck Doghouse (dogh1690)** | | | | | | | | | | | | | | |
| 1690-nj | | Teaneck Doghouse | Current | C-2281317 | rent | 10/01/2019 | 05/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2281318 | rent | 11/01/2019 | 05/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2281319 | rent | 12/01/2019 | 05/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2281320 | rent | 01/01/2020 | 05/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2281321 | rent | 02/01/2020 | 05/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1690-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1690-nj | | Teaneck Doghouse | Current | C-2281322 | rent | 03/01/2020 | 05/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2281323 | rent | 04/01/2020 | 05/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2281324 | rent | 05/01/2020 | 05/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2281325 | rent | 06/01/2020 | 06/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2286808 | rent | 07/01/2020 | 07/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2323118 | rent | 08/01/2020 | 08/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2338287 | rent | 09/01/2020 | 09/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2363873 | rent | 10/01/2020 | 10/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2395669 | rent | 11/01/2020 | 11/2020 | 3,300.00 | 0.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2416109 | rent | 12/01/2020 | 12/2020 | 3,300.00 | 0.00 | 0.00 | 3,300.00 | 0.00 | 0.00 | 3,300.00 |
| 1690-nj | | Teaneck Doghouse | Current | C-2446463 | rent | 01/01/2021 | 01/2021 | 3,300.00 | 3,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,300.00 |
| | | Teaneck Doghouse | | | | | | 52,800.00 | 3,300.00 | 0.00 | 3,300.00 | 46,200.00 | 0.00 | 52,800.00 |
| 1690-nj | | | | | | | | 124,303.13 | 9,203.13 | 0.00 | 7,875.00 | 107,225.00 | -2,762.71 | 121,540.42 |
| Grand Total | | | | | | | | 124,303.13 | 9,203.13 | 0.00 | 7,875.00 | 107,225.00 | -2,762.71 | 121,540.42 |

UserId : samanthadavis Date : 2/4/2021 Time : 12:43 PM

2/4/2021 12:45 PM

**Payables Aging Report**

1690-nj

Period: 01/2021

As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # Base Currer | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1912328 | 652871 | 1690-nj | 11/5/2020 | 11/5/2020 | 11-2020 | 7905-0000 Legal | 1785335 | 74,370.41 | 0.00 | 0.00 | 74,370.41 | 0.00 | 0.00 | Sills Cummis & Gross Legal Invoi |
| **Total sillone** | | | | | | | | | | | **74,370.41** | **0.00** | **0.00** | **74,370.41** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| unit3718 | SUEZ Water | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943414 | 655301 | 1690-nj | 12/11/2020 | 12/30/2020 | 01-2021 | 5215-0000 Water | 340758-2101 | 843.59 | 0.00 | 843.59 | 0.00 | 0.00 | 0.00 | WATER CHARGES FOR 206 THE PLAZA TEANECK |
| **Total unit3718** | | | | | | | | | | | **843.59** | **0.00** | **843.59** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943424 | 655301 | 1690-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | -23057200001/0121 | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | **22.98** | **22.98** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | **75,236.98** | **22.98** | **843.59** | **74,370.41** | **0.00** | **0.00** | |



**Rent Roll**
1407 Palisade Avenue (1690-nj)
January 2021

Page: 1
Date: 02/04/2021
Time: 12:29 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|----------|--------|------------|------|------|----------|
| 1409 | Etc. Steakhouse, LLC | | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 3,200.00 | 0.00 | 10/1/19 | $3,200.00 | |
| 1413-15 | Teaneck Doghouse | | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 3,300.00 | 0.00 | 10/1/19 | $3,300.00 | |
| 198PLAZA | Kids Journey, Inc | | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,603.13 | 0.00 | 10/1/19 | $1,603.13 | |
| 202PLAZA | Guaranteed Rate Inc | | 1/8/18 to 12/31/21 *Original Lease 1/8/18 to12/31/21* | $0.00 | rent | 2,015.71 | 0.00 | 1/1/21 | $2,015.71 | |
| APT1 | Kaisha Hannon | | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,200.00 | 0.00 | 10/1/19 | $1,200.00 | |
| APT12 | Juan B Palacio | | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,125.00 | 0.00 | 10/1/19 | $1,125.00 | |
| APT13 | Miryam Arrango Valdez | | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,100.00 | 0.00 | 10/1/19 | $1,100.00 | |
| APT14 | Lizzie D. Barrantes | | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,000.00 | 0.00 | 10/1/19 | $1,000.00 | |
| APT15 | Gloria Restropo | | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,220.00 | 0.00 | 10/1/19 | $1,220.00 | |
| APT16 | Ricardo Alcivar | | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 890.00 | 0.00 | 10/1/19 | $890.00 | |
| APT2 | Betty Arboleda | | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 850.00 | 0.00 | 10/1/19 | $850.00 | |



**Rent Roll**
1407 Palisade Avenue (1690-nj)
January 2021

Page:   2
Date:   02/04/2021
Time:   12:29 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT3 | Jairo A. Ortiz & Mary Ortiz | | 11/1/20 to 10/31/21 _Original Lease 11/1/20 to 10/31/21_ | $1,875.00 | rent | 1,250.00 | 0.00 | 11/1/20 | $1,250.00 | |
| APT4 | Sheina Maria | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,100.00 | 0.00 | 10/1/19 | $1,100.00 | |
| APT5 | Angelica Salazar | | 6/15/20 to _Original Lease 6/15/20 to_ | $1,650.00 | rent | 1,100.00 | 0.00 | 6/15/20 | $1,100.00 | |
| APT6 | Artem Horak | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,350.00 | 0.00 | 10/1/19 | $1,350.00 | |
| APT7 | David Poloner | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 450.00 | 0.00 | 10/1/19 | $450.00 | |
| GAR3 | Lizzie Barrantes(Garage) | | 9/1/20 to _Original Lease 9/1/20 to_ | $130.00 | rent | 130.00 | 0.00 | 9/1/20 | $130.00 | |
| GARG4 | Kids Journey | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 25.00 | 0.00 | 10/1/19 | $25.00 | |
| STE11 | Glenn Lesnick | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 750.00 | 0.00 | 10/1/19 | $750.00 | |
| STE8 | Universal Sourcing, Inc, | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 370.00 | 0.00 | 10/1/19 | $370.00 | |
| GAR5 | VACANT | 0 | | | | | | | 0.00 | |
| STE10 | VACANT | 0 | | | | | | | 0.00 | |



**Rent Roll**
1407 Palisade Avenue (1690-nj)
January 2021

Page: 3
Date: 02/04/2021
Time: 12:29 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| STE9 | VACANT | 0 | | | | | 0.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals for 1407 Palisade Avenue:** | | 0 | | $3,655.00 | **Current Monthly Charges** | | |
| **Vacant:** | | 0 | 0.00% | | rent | 24,028.84 | |
| **Occupied:** | | 0 | 100.00% | | | | |

**1407 Palisade Ave Operating**

**Bank Reconcilation Report**

**01/31/2021**

2/4/2021

**Balance Per Bank Statement as of 01/31/2021**                                    **38,965.23**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 12/30/2020 | 356 | emco9815 - EMCOR Services Fluidics | -243.80 |
| 12/30/2020 | 357 | emco9815 - EMCOR Services Fluidics | -2,574.91 |
| 01/28/2021 | 372 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | -2,750.00 |
| 01/28/2021 | 373 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -65.60 |
| 01/28/2021 | 374 | inte5547 - INTERSTATE WASTE SERVICES OF NEW JERSEY | -1,460.95 |
| 01/28/2021 | 375 | unit3718 - SUEZ Water | -146.38 |
| **Less:** | **Outstanding Checks** | | **-7,241.64** |
| | **Reconciled Bank Balance** | | **31,723.59** |

**Balance per GL as of 01/31/2021**                                                 **31,723.59**

|  | **Reconciled Balance Per G/L** | **31,723.59** |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

## 1407 Palisade Ave Operating

2/4/2021

## Bank Reconcilation Report

### 01/31/2021

■■■■■■

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 12/01/2020 | 341 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 377.45 | 01/31/2021 |
| 12/01/2020 | 342 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 303.88 | 01/31/2021 |
| 12/30/2020 | 354 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,750.00 | 01/31/2021 |
| 12/30/2020 | 355 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 01/31/2021 |
| 12/30/2020 | 358 | engi1 - ESSI LLC | 618.43 | 01/31/2021 |
| 12/30/2020 | 359 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 349.73 | 01/31/2021 |
| 12/30/2020 | 360 | inte5547 - INTERSTATE WASTE SERVICES OF NEW JERSEY | 949.18 | 01/31/2021 |
| 12/30/2020 | 361 | pseg1444 - PSE&G Co. | 118.89 | 01/31/2021 |
| 12/30/2020 | 362 | pseg1444 - PSE&G Co. | 110.13 | 01/31/2021 |
| 12/30/2020 | 363 | pseg1444 - PSE&G Co. | 411.29 | 01/31/2021 |
| 12/30/2020 | 364 | unit3718 - SUEZ Water | 647.46 | 01/31/2021 |
| 12/30/2020 | 365 | unit3718 - SUEZ Water | 201.97 | 01/31/2021 |
| 12/30/2020 | 366 | unit3718 - SUEZ Water | 455.94 | 01/31/2021 |
| 01/11/2021 | 367 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 01/31/2021 |
| 01/11/2021 | 368 | coop351 - Cooper Pest Solutions, Inc. | 938.30 | 01/31/2021 |
| 01/11/2021 | 369 | lawn9 - Lawns by Yorkshire | 1,492.75 | 01/31/2021 |
| 01/11/2021 | 370 | unit3718 - SUEZ Water | 221.21 | 01/31/2021 |
| 01/11/2021 | 371 | veri408 - Verizon Wireless | 22.92 | 01/31/2021 |
| **Total Cleared Checks** | | | **10,183.93** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/04/2021 | 115 | | 2,920.00 | 01/31/2021 |
| 01/06/2021 | 116 | | 4,743.84 | 01/31/2021 |
| 01/08/2021 | 117 | | 1,250.00 | 01/31/2021 |
| 01/20/2021 | 118 | | 2,400.00 | 01/31/2021 |
| 01/21/2021 | 119 | | 1,100.00 | 01/31/2021 |
| 01/27/2021 | 120 | | 6,340.00 | 01/31/2021 |
| **Total Cleared Deposits** | | | **18,753.84** | |



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

**Capital One® Bank**
Commercial Banking Group

TEANECK PLAZA VENTURES, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

‣ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JANUARY 01, 2021 - JANUARY 29, 2021

### Blended Checking ███████████                     TEANECK PLAZA VENTURES, LLC

| | | | |
|---|---|---|---|
| Previous Balance 12/31/20 | $30,395.32 | Number of Days in Cycle | 29 |
| 6 Deposits/Credits | $18,753.84 | Minimum Balance This Cycle | $30,395.32 |
| 18 Checks/Debits | ($10,183.93) | Average Collected Balance | $33,949.09 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $38,965.23 | | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

### Blended Checking ███████████                     TEANECK PLAZA VENTURES, LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 01/04 | Customer Deposit | | $2,920.00 | | $33,315.32 |
| 01/06 | Customer Deposit | | $4,743.84 | | $38,059.16 |
| 01/07 | Check | 363 | | $411.29 | $37,647.87 |
| 01/07 | Check | 361 | | $118.89 | $37,528.98 |
| 01/07 | Check | 362 | | $110.13 | $37,418.85 |
| 01/08 | Customer Deposit | | $1,250.00 | | $38,668.85 |
| 01/08 | Check | 354 | | $2,750.00 | $35,918.85 |
| 01/08 | Check | 355 | | $65.60 | $35,853.25 |
| 01/12 | Check | 359 | | $349.73 | $35,503.52 |
| 01/13 | Check | 364 | | $647.46 | $34,856.06 |
| 01/13 | Check | 366 | | $455.94 | $34,400.12 |
| 01/13 | Check | 365 | | $201.97 | $34,198.15 |
| 01/14 | Check | 360 | | $949.18 | $33,248.97 |
| 01/19 | Check | 369 | | $1,492.75 | $31,756.22 |
| 01/19 | Check | 341 | | $377.45 | $31,378.77 |
| 01/19 | Check | 342 | | $303.88 | $31,074.89 |
| 01/19 | Check | 367 | | $148.80 | $30,926.09 |
| 01/20 | Customer Deposit | | $2,400.00 | | $33,326.09 |
| 01/21 | Customer Deposit | | $1,100.00 | | $34,426.09 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 01/21 | Check      368 | | $938.30 | $33,487.79 |
| 01/26 | Check      370 | | $221.21 | $33,266.58 |
| 01/27 | Customer Deposit | $6,340.00 | | $39,606.58 |
| 01/27 | Check      371 | | $22.92 | $39,583.66 |
| 01/29 | Check      358 | | $618.43 | $38,965.23 |
| *Total* | | $18,753.84 | $10,183.93 | |

**Blended Checking** ███████████████

**TEANECK PLAZA VENTURES, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 341 | 01/19 | $377.45 | 360 | 01/14 | $949.18 | 366 | 01/13 | $455.94 |
| 342 | 01/19 | $303.88 | 361 | 01/07 | $118.89 | 367 | 01/19 | $148.80 |
| 354* | 01/08 | $2,750.00 | 362 | 01/07 | $110.13 | 368 | 01/21 | $938.30 |
| 355 | 01/08 | $65.60 | 363 | 01/07 | $411.29 | 369 | 01/19 | $1,492.75 |
| 358* | 01/29 | $618.43 | 364 | 01/13 | $647.46 | 370 | 01/26 | $221.21 |
| 359 | 01/12 | $349.73 | 365 | 01/13 | $201.97 | 371 | 01/27 | $22.92 |

PSI: 0 / SHC: 0 / LOB :C

**Teaneck Plaza Sec Dep**

2/4/2021

**Bank Reconcilation Report**

**01/31/2021**

██████████

| | | |
|---|---|---:|
| **Balance Per Bank Statement as of 01/31/2021** | | 3,657.93 |
| | **Reconciled Bank Balance** | 3,657.93 |
| | | |
| **Balance per GL as of 01/31/2021** | | 3,657.93 |
| | **Reconciled Balance Per G/L** | 3,657.93 |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Samantha Davis*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 01/31/2021 | JE 511632 | | 0.62 | 01/31/2021 |
| **Total Cleared Other Items** | | | **0.62** | |

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

TEANECK PLAZA VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Commercial Tower** ▉▉▉▉▉▉▉                           **TEANECK PLAZA VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $3,657.31 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $3,657.31 |
| Interest Paid | $0.62 | Average Collected Balance | $3,657.31 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.62 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.62 |
| Ending Balance 01/29/21 | $3,657.93 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

**Commercial Tower** ▉▉▉▉▉▉▉                           **TEANECK PLAZA VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/31 | Interest paid | $0.62 | | $3,657.93 |
| *Total* | | $0.62 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER





# 2817 Palisade Avenue

# 2917 Palisade Ventures LLC

# Portal v. Levine Civil Action No. 19-cv-19611 (MCA (LDW)

January 2021

PREPARED BY:

Kirsten Cole

704-910-8426

kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

Portal Statement of the Case:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

**2/4/2021 10:49 AM**

2817 Palisade Ave (1688-nj)

# Balance Sheet

Period = Jan 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 9,233.10 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **9,233.10** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **9,233.10** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 42,183.05 |
| 3800-0000 | Current Year Earnings | 4,756.84 |
| 3811-0000 | Prior Year Retained Earnings | -37,706.79 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | **9,233.10** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **9,233.10** |

2/4/2021 10:48 AM

2817 Palisade Ave (1688-nj)
## Income Statement
Period = Jan 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4001-0000 | **REVENUE** | | | | |
| | | | | | |
| 4005-0000 | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 853.85 | 7.70 | 853.85 | 7.70 |
| 4110-0000 | Rent | 10,238.06 | 92.30 | 10,238.06 | 92.30 |
| 4299-4999 | **TOTAL RENT** | **11,091.91** | **100.00** | **11,091.91** | **100.00** |
| 4998-9999 | **TOTAL REVENUE** | **11,091.91** | **100.00** | **11,091.91** | **100.00** |
| | | | | | |
| 5000-0000 | **OPERATING EXPENSES** | | | | |
| | | | | | |
| 5001-0000 | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| 5200-0000 | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 111.55 | 1.01 | 111.55 | 1.01 |
| 5210-0000 | Gas | 66.49 | 0.60 | 66.49 | 0.60 |
| 5215-0000 | Water | 404.22 | 3.64 | 404.22 | 3.64 |
| 5249-9999 | **TOTAL UTILITIES** | **582.26** | **5.25** | **582.26** | **5.25** |
| | | | | | |
| 5250-0000 | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 2,395.73 | 21.60 | 2,395.73 | 21.60 |
| 5299-9999 | **TOTAL ENGINEERING** | **2,395.73** | **21.60** | **2,395.73** | **21.60** |
| | | | | | |
| 5400-0000 | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 298.55 | 2.69 | 298.55 | 2.69 |
| 5449-9999 | **TOTAL PLUMBING** | **298.55** | **2.69** | **298.55** | **2.69** |

**2/4/2021 10:48 AM**

2817 Palisade Ave (1688-nj)
## Income Statement
Period = Jan 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5680-0000 | Pest Control | 762.37 | 6.87 | 762.37 | 6.87 |
| | | | | | |
| 5699-9999 | **TOTAL GEN BLDG REPAIR/MAINT.** | **762.37** | **6.87** | **762.37** | **6.87** |
| | | | | | |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 20.74 | 2,300.00 | 20.74 |
| 5810-0000 | Management Compensation | -74.30 | -0.67 | -74.30 | -0.67 |
| 5845-0000 | Telephone | 4.86 | 0.04 | 4.86 | 0.04 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.59 | 65.60 | 0.59 |
| | | | | | |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | **2,296.16** | **20.70** | **2,296.16** | **20.70** |
| | | | | | |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **6,335.07** | **57.11** | **6,335.07** | **57.11** |
| | | | | | |
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **6,335.07** | **57.11** | **6,335.07** | **57.11** |
| | | | | | |
| 6999-9999 | **NET OPERATING INCOME** | **4,756.84** | **42.89** | **4,756.84** | **42.89** |
| | | | | | |
| 9496-9999 | **NET INCOME** | **4,756.84** | **42.89** | **4,756.84** | **42.89** |

2/4/2021 10:52 AM

2817 Palisade Ave (1688-nj)

# Receipt Register

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|--------|-----------|---------|-------|
| R-1228721 | 467542 | 01/2021 | 1/6/2021 | Amy Marquez(amym1688) | 1688-nj | 1020-0000 | | 766.31 | | 1304 | |
| R-1228723 | 467542 | 01/2021 | 1/6/2021 | Jose Pujols(jose1688) | 1688-nj | 1020-0000 | | 984.29 | | 239 | |
| R-1228725 | 467542 | 01/2021 | 1/6/2021 | Jose Sangama(joss1688) | 1688-nj | 1020-0000 | | 340.96 | | 1191 | |
| R-1228726 | 467542 | 01/2021 | 1/6/2021 | Hector Vega(vega1688) | 1688-nj | 1020-0000 | | 1,009.90 | | 673 | |
| R-1229352 | 467875 | 01/2021 | 1/7/2021 | William Martinez(will1688) | 1688-nj | 1020-0000 | | 0.00 | APPLY010721 | | apply prepay 01/07/21 |
| R-1230070 | 468120 | 01/2021 | 1/8/2021 | Georgeth Rojas(geor1688) | 1688-nj | 1020-0000 | | 1,021.82 | | 137 | |
| R-1231953 | 468760 | 01/2021 | 1/12/2021 | William Martinez(will1688) | 1688-nj | 1020-0000 | | 363.00 | | 106 | |
| R-1234874 | 469782 | 01/2021 | 1/20/2021 | William Polanco(pala1688) | 1688-nj | 1020-0000 | | 842.00 | | 138 | |
| R-1234875 | 469782 | 01/2021 | 1/20/2021 | July Paulino and Andres Leon(july1688) | 1688-nj | 1020-0000 | | 853.85 | | 19-199417518 | |
| R-1234877 | 469782 | 01/2021 | 1/20/2021 | Vivian Salgado(salg1688) | 1688-nj | 1020-0000 | | 850.00 | | 26837876957 | |
| R-1236964 | 470819 | 01/2021 | 1/27/2021 | Arana Belgica(aran1688) | 1688-nj | 1020-0000 | | 4,059.78 | | 100064 | Union City Rental Assist Grant |
| | | | | | | | **Total** | 11,091.91 | | | |

2/4/2021 10:51 AM

2817 Palisade Ave (1688-nj)
## Check Register
For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|--------|-----------|-------|
| K-1379368 | 277914 | 01/2021 | 1/6/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1688-nj | | 148.80 | 262 | |
| K-1379369 | 277914 | 01/2021 | 1/6/2021 | SUEZ Water (unit3718) | 1688-nj | | 223.99 | 263 | |
| K-1381949 | 278484 | 01/2021 | 1/12/2021 | Cooper Pest Solutions, Inc. (coop351) | 1688-nj | | 762.37 | 264 | |
| K-1381950 | 278484 | 01/2021 | 1/12/2021 | Verizon Wireless (veri408) | 1688-nj | | 22.92 | 265 | |
| K-1384379 | 279078 | 01/2021 | 1/19/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1688-nj | | 298.55 | 266 | |
| K-1385207 | 279322 | 01/2021 | 1/20/2021 | EMCOR Services Fluidics (emco9815) | 1688-nj | | 2,395.73 | 1202021 | |
| K-1387312 | 279800 | 01/2021 | 1/26/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 1688-nj | | 2,300.00 | 267 | |
| K-1387313 | 279800 | 01/2021 | 1/26/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1688-nj | | 65.60 | 268 | |
| K-1387314 | 279800 | 01/2021 | 1/26/2021 | PSE&G Co. (pseg1444) | 1688-nj | | 178.04 | 269 | |
| K-1387315 | 279800 | 01/2021 | 1/26/2021 | SUEZ Water (unit3718) | 1688-nj | | 180.23 | 270 | |
| K-1391037 | | 01/2021 | 1/31/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1688-nj | | -223.10 | 242 | |
| K-1391038 | | 01/2021 | 1/31/2021 | Verizon Wireless (veri408) | 1688-nj | | -18.06 | 243 | |
| | | | | | | **Total** | 6,335.07 | | |

2/4/2021 10:40 AM

### Aging Detail

DB Caption: USA LIVE 7s   Property: 1688-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2817 Palisade Ave (1688-nj)** | | | | | | | | | | | | | | |
| **Amy Marquez (amym1688)** | | | | | | | | | | | | | | |
| 1688-nj | | Amy Marquez | Current | R-1091757 | Prepay | 2/4/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -379.28 | -379.28 |
| | | **Amy Marquez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-379.28** | **-379.28** |
| **Arana Belgica (aran1688)** | | | | | | | | | | | | | | |
| 1688-nj | | Arana Belgica | Current | C-2194306 | rent | 10/1/2019 | 02/2020 | 1,094.13 | 0.00 | 0.00 | 0.00 | 1,094.13 | 0.00 | 1,094.13 |
| 1688-nj | | Arana Belgica | Current | C-2194307 | rent | 11/1/2019 | 02/2020 | 1,094.13 | 0.00 | 0.00 | 0.00 | 1,094.13 | 0.00 | 1,094.13 |
| 1688-nj | | Arana Belgica | Current | C-2199730 | rent | 2/1/2020 | 02/2020 | 637.39 | 0.00 | 0.00 | 0.00 | 637.39 | 0.00 | 637.39 |
| 1688-nj | | Arana Belgica | Current | C-2203274 | rent | 3/1/2020 | 03/2020 | 1,094.13 | 0.00 | 0.00 | 0.00 | 1,094.13 | 0.00 | 1,094.13 |
| 1688-nj | | Arana Belgica | Current | C-2363436 | rent | 10/1/2020 | 10/2020 | 1,094.13 | 0.00 | 0.00 | 0.00 | 1,094.13 | 0.00 | 1,094.13 |
| 1688-nj | | Arana Belgica | Current | C-2393690 | rent | 11/1/2020 | 11/2020 | 1,094.13 | 0.00 | 0.00 | 0.00 | 1,094.13 | 0.00 | 1,094.13 |
| 1688-nj | | Arana Belgica | Current | C-2416082 | rent | 12/1/2020 | 12/2020 | 1,094.13 | 0.00 | 0.00 | 1,094.13 | 0.00 | 0.00 | 1,094.13 |
| 1688-nj | | Arana Belgica | Current | C-2441811 | rent | 1/1/2021 | 01/2021 | 1,094.13 | 1,094.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,094.13 |
| | | **Arana Belgica** | | | | | | **8,296.30** | **1,094.13** | **0.00** | **1,094.13** | **6,108.04** | **0.00** | **8,296.30** |
| **Erica Rodriguez (rod1688)** | | | | | | | | | | | | | | |
| 1688-nj | | Erica Rodriguez | Current | C-2199731 | rent | 2/1/2020 | 02/2020 | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| 1688-nj | | Erica Rodriguez | Current | C-2203275 | rent | 3/1/2020 | 03/2020 | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| 1688-nj | | Erica Rodriguez | Current | C-2202694 | rent | 4/1/2020 | 04/2020 | 907.44 | 0.00 | 0.00 | 0.00 | 907.44 | 0.00 | 907.44 |
| 1688-nj | | Erica Rodriguez | Current | C-2286781 | rent | 7/1/2020 | 07/2020 | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| 1688-nj | | Erica Rodriguez | Current | C-2323091 | rent | 8/1/2020 | 08/2020 | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| 1688-nj | | Erica Rodriguez | Current | C-2338260 | rent | 9/1/2020 | 09/2020 | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| 1688-nj | | Erica Rodriguez | Current | C-2363437 | rent | 10/1/2020 | 10/2020 | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| 1688-nj | | Erica Rodriguez | Current | C-2393691 | rent | 11/1/2020 | 11/2020 | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| 1688-nj | | Erica Rodriguez | Current | C-2416083 | rent | 12/1/2020 | 12/2020 | 1,006.48 | 0.00 | 0.00 | 1,006.48 | 0.00 | 0.00 | 1,006.48 |
| 1688-nj | | Erica Rodriguez | Current | C-2441812 | rent | 1/1/2021 | 01/2021 | 1,006.48 | 1,006.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,006.48 |
| | | **Erica Rodriguez** | | | | | | **9,965.76** | **1,006.48** | **0.00** | **1,006.48** | **7,952.80** | **0.00** | **9,965.76** |
| **Erica Rodriguez (rodr1688)** | | | | | | | | | | | | | | |
| 1688-nj | | Erica Rodriguez | Future | C-2194294 | rent | 10/1/2019 | 02/2020 | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| 1688-nj | | Erica Rodriguez | Future | C-2194295 | rent | 11/1/2019 | 02/2020 | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| 1688-nj | | Erica Rodriguez | Future | C-2194296 | rent | 12/1/2019 | 02/2020 | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| 1688-nj | | Erica Rodriguez | Future | C-2194297 | rent | 1/1/2020 | 02/2020 | 1,006.48 | 0.00 | 0.00 | 0.00 | 1,006.48 | 0.00 | 1,006.48 |
| | | **Erica Rodriguez** | | | | | | **4,025.92** | **0.00** | **0.00** | **0.00** | **4,025.92** | **0.00** | **4,025.92** |
| **Georgeth Rojas (geor1688)** | | | | | | | | | | | | | | |
| 1688-nj | | Georgeth Rojas | Current | C-2194274 | rent | 10/1/2019 | 02/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2194275 | rent | 11/1/2019 | 02/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |

2/4/2021 10:40 AM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1688-nj  Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1688-nj | | Georgeth Rojas | Current | C-2194276 | rent | 12/1/2019 | 02/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2194277 | rent | 1/1/2020 | 02/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2199723 | rent | 2/1/2020 | 02/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2203267 | rent | 3/1/2020 | 03/2020 | 325.18 | 0.00 | 0.00 | 0.00 | 325.18 | 0.00 | 325.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2202686 | rent | 4/1/2020 | 04/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2230406 | rent | 5/1/2020 | 05/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2259533 | rent | 6/1/2020 | 06/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2286773 | rent | 7/1/2020 | 07/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2323083 | rent | 8/1/2020 | 08/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2338252 | rent | 9/1/2020 | 09/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2363430 | rent | 10/1/2020 | 10/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2393684 | rent | 11/1/2020 | 11/2020 | 328.18 | 0.00 | 0.00 | 0.00 | 328.18 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2416076 | rent | 12/1/2020 | 12/2020 | 328.18 | 0.00 | 0.00 | 328.18 | 0.00 | 0.00 | 328.18 |
| 1688-nj | | Georgeth Rojas | Current | C-2441805 | rent | 1/1/2021 | 01/2021 | 328.18 | 328.18 | 0.00 | 0.00 | 0.00 | 0.00 | 328.18 |
| | | **Georgeth Rojas** | | | | | | **5,247.88** | **328.18** | **0.00** | **328.18** | **4,591.52** | **0.00** | **5,247.88** |
| | | **Jose Pujols (jose1688)** | | | | | | | | | | | | |
| 1688-nj | | Jose Pujols | Current | C-2194286 | rent | 10/1/2019 | 02/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2194287 | rent | 11/1/2019 | 02/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2194288 | rent | 12/1/2019 | 02/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2194289 | rent | 1/1/2020 | 02/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2199721 | rent | 2/1/2020 | 02/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2203265 | rent | 3/1/2020 | 03/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2202684 | rent | 4/1/2020 | 04/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2230404 | rent | 5/1/2020 | 05/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2259531 | rent | 6/1/2020 | 06/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2286771 | rent | 7/1/2020 | 07/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2323081 | rent | 8/1/2020 | 08/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2338250 | rent | 9/1/2020 | 09/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2363428 | rent | 10/1/2020 | 10/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2393682 | rent | 11/1/2020 | 11/2020 | 278.90 | 0.00 | 0.00 | 0.00 | 278.90 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2416074 | rent | 12/1/2020 | 12/2020 | 278.90 | 0.00 | 0.00 | 278.90 | 0.00 | 0.00 | 278.90 |
| 1688-nj | | Jose Pujols | Current | C-2441803 | rent | 1/1/2021 | 01/2021 | 278.90 | 278.90 | 0.00 | 0.00 | 0.00 | 0.00 | 278.90 |
| | | **Jose Pujols** | | | | | | **4,462.40** | **278.90** | **0.00** | **278.90** | **3,904.60** | **0.00** | **4,462.40** |
| | | **Jose Sangama (joss1688)** | | | | | | | | | | | | |
| 1688-nj | | Jose Sangama | Current | C-2194302 | rent | 10/1/2019 | 02/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2194303 | rent | 11/1/2019 | 02/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2194304 | rent | 12/1/2019 | 02/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2194305 | rent | 1/1/2020 | 02/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2199724 | rent | 2/1/2020 | 02/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2203268 | rent | 3/1/2020 | 03/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2202687 | rent | 4/1/2020 | 04/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2230407 | rent | 5/1/2020 | 05/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2259534 | rent | 6/1/2020 | 06/2020 | 349.81 | 0.00 | 0.00 | 0.00 | 349.81 | 0.00 | 349.81 |
| 1688-nj | | Jose Sangama | Current | C-2286774 | rent | 7/1/2020 | 07/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2323084 | rent | 8/1/2020 | 08/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2338253 | rent | 9/1/2020 | 09/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2363431 | rent | 10/1/2020 | 10/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2393685 | rent | 11/1/2020 | 11/2020 | 8.85 | 0.00 | 0.00 | 0.00 | 8.85 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2416077 | rent | 12/1/2020 | 12/2020 | 8.85 | 0.00 | 0.00 | 8.85 | 0.00 | 0.00 | 8.85 |
| 1688-nj | | Jose Sangama | Current | C-2441806 | rent | 1/1/2021 | 01/2021 | 8.85 | 8.85 | 0.00 | 0.00 | 0.00 | 0.00 | 8.85 |
| | | **Jose Sangama** | | | | | | **482.56** | **8.85** | **0.00** | **8.85** | **464.86** | **0.00** | **482.56** |
| | | **July Paulino and Andres Leon (july1688)** | | | | | | | | | | | | |
| 1688-nj | | July Paulino and Andres Leon | Current | R-1219769 | Prepay | 12/10/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -853.85 | -853.85 |
| 1688-nj | | July Paulino and Andres Leon | Current | R-1234875 | Prepay | 1/20/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -853.85 | -853.85 |
| | | **July Paulino and Andres Leon** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,707.70** | **-1,707.70** |
| | | **Latifa Elmoutahir (lati1688)** | | | | | | | | | | | | |
| 1688-nj | | Latifa Elmoutahir | Current | C-2202685 | rent | 4/1/2020 | 04/2020 | 806.04 | 0.00 | 0.00 | 0.00 | 806.04 | 0.00 | 806.04 |
| 1688-nj | | Latifa Elmoutahir | Current | C-2230405 | rent | 5/1/2020 | 05/2020 | 806.04 | 0.00 | 0.00 | 0.00 | 806.04 | 0.00 | 806.04 |
| 1688-nj | | Latifa Elmoutahir | Current | C-2259532 | rent | 6/1/2020 | 06/2020 | 806.04 | 0.00 | 0.00 | 0.00 | 806.04 | 0.00 | 806.04 |
| 1688-nj | | Latifa Elmoutahir | Current | C-2338251 | rent | 9/1/2020 | 09/2020 | 806.04 | 0.00 | 0.00 | 0.00 | 806.04 | 0.00 | 806.04 |
| 1688-nj | | Latifa Elmoutahir | Current | C-2363429 | rent | 10/1/2020 | 10/2020 | 806.04 | 0.00 | 0.00 | 0.00 | 806.04 | 0.00 | 806.04 |
| 1688-nj | | Latifa Elmoutahir | Current | C-2393683 | rent | 11/1/2020 | 11/2020 | 806.04 | 0.00 | 0.00 | 0.00 | 806.04 | 0.00 | 806.04 |
| 1688-nj | | Latifa Elmoutahir | Current | C-2416075 | rent | 12/1/2020 | 12/2020 | 806.04 | 0.00 | 0.00 | 806.04 | 0.00 | 0.00 | 806.04 |

2/4/2021 10:40 AM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1688-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1688-nj | | Latifa Elmoutahir | Current | C-2441804 | rent | 1/1/2021 | 01/2021 | 806.04 | 806.04 | 0.00 | 0.00 | 0.00 | 0.00 | 806.04 |
| | | **Latifa Elmoutahir** | | | | | | **6,448.32** | **806.04** | **0.00** | **806.04** | **4,836.24** | **0.00** | **6,448.32** |
| **Vivian Salgado (salg1688)** | | | | | | | | | | | | | | |
| 1688-nj | | Vivian Salgado | Current | C-2441810 | rent | 1/1/2021 | 01/2021 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Vivian Salgado** | | | | | | **850.00** | **850.00** | **0.00** | **0.00** | **0.00** | **0.00** | **850.00** |
| **William Martinez (will1688)** | | | | | | | | | | | | | | |
| 1688-nj | | William Martinez | Current | R-1157777 | Prepay | 7/14/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -490.85 | -490.85 |
| 1688-nj | | William Martinez | Current | R-1231953 | Prepay | 1/12/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -363.00 | -363.00 |
| | | **William Martinez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-853.85** | **-853.85** |
| **William Polanco (pala1688)** | | | | | | | | | | | | | | |
| 1688-nj | | William Polanco | Current | C-2323088 | rent | 8/1/2020 | 08/2020 | 338.22 | 0.00 | 0.00 | 0.00 | 338.22 | 0.00 | 338.22 |
| | | **William Polanco** | | | | | | **338.22** | **0.00** | **0.00** | **0.00** | **338.22** | **0.00** | **338.22** |
| **1688-nj** | | | | | | | | **40,117.36** | **4,372.58** | **0.00** | **3,522.58** | **32,222.20** | **-2,940.83** | **37,176.53** |
| **Grand Total** | | | | | | | | **40,117.36** | **4,372.58** | **0.00** | **3,522.58** | **32,222.20** | **-2,940.83** | **37,176.53** |

UserId : kirstencole Date : 2/4/2021 Time : 10:39 AM

2/4/2021 10:54 AM

**Payables Aging Report**
168B-nj
Period: 01/2021
As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col666a | COLLIERS INT'L HOLDINGS (col666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1901255 | 651939 | 168B-nj | 10/25/2020 | | 10-2020 | 5810-0000 Management Compensation | 168Bpr102520 | | 223.10 | 0.00 | 0.00 | 0.00 | 223.10 | 0.00 | Reimb Payroll 09/14-10/25/2020 |
| **Total col666a** | | | | | | | | | | | | **223.10** | **0.00** | **0.00** | **0.00** | **223.10** | **0.00** | |
| | | | | | | | | | | | | | | | | | 0.00 | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | | |
| | | | P-1944590 | 655429 | 168B-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7914-0000 Legal Fees | 1789314 | | 518.50 | 518.50 | 0.00 | 0.00 | 0.00 | 0.00 | legal services through 12/31/20 |
| **Total sillone** | | | | | | | | | | | | **518.50** | **518.50** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | 0.00 | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | | | |
| | | | P-1899023 | 651722 | 168B-nj | 10/12/2020 | 10/12/2020 | 10-2020 | 5845-0000 Telephone | 9864802987 | | 18.06 | 0.00 | 0.00 | 0.00 | 18.06 | 0.00 | 9/13-10/12/20 - Cell Phones |
| | | | P-1943424 | 655301 | 168B-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 4423057200001L/0121 | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | | **41.04** | **22.98** | **0.00** | **0.00** | **18.06** | **0.00** | |
| **Grand Total** | | | | | | | | | | | | **782.64** | **541.48** | **0.00** | **0.00** | **241.16** | **0.00** | |



**Rent Roll**
2817 Palisade Ave (1688-nj)
January 2021

Page: 1
Date: 02/04/2021
Time: 11:02 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT1 | William Polanco | 200 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 842.00 | 4.21 | 11/1/20 | $842.00 | |
| APT10 | Latifa Elmoutahir | 225 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 806.04 | 3.58 | 10/1/19 | $806.04 | |
| APT11 | Georgeth Rojas | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,350.00 | 2.70 | 10/1/19 | $1,350.00 | |
| APT12 | Amy Marquez | 225 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 766.31 | 3.41 | 10/1/19 | $766.31 | |
| APT13 | William Martinez | 225 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 363.00 | 1.61 | 10/1/19 | $363.00 | |
| APT3 | Super | 225 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | | | 0.00 | | | |
| APT4 | Jose Pujols | 225 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,263.19 | 5.61 | 10/1/19 | $1,263.19 | |
| APT5 | Hector Vega | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,009.90 | 2.02 | 10/1/19 | $1,009.90 | |
| APT6 | Vivian Salgado | 225 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 850.00 | 3.78 | 10/1/19 | $850.00 | |
| APT7 | Jose Sangama | 225 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 349.81 | 1.55 | 10/1/19 | $349.81 | |
| APT8 | Erica Rodriguez | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,006.48 | 2.01 | 10/1/19 | $1,006.48 | |



**Rent Roll**
2817 Palisade Ave (1688-nj)
January 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT9 | Arana Belgica | 225 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,094.13 | 4.86 | 10/1/19 | $1,094.13 | |
| APT2 | VACANT | 0 | | | | | 0.00 | | | |

| Totals for 2817 Palisade Ave: | 3,500 | | $0.00 | Current Monthly Charges | |
|---|---|---|---|---|---|
| Vacant: | 0 | 0.00% | | rent | 9,700.86 |
| Occupied: | 3,500 | 100.00% | | | |

## 2817 Palisade Avenue Operating

### Bank Reconciliation Report

**01/31/2021**

2/4/2021

**■■■■■■■**

**Balance Per Bank Statement as of 01/31/2021**     **18,455.16**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 12/30/2020 | 256 | city3715 - CITY OF UNION CITY | -225.00 |
| 12/30/2020 | 257 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | -2,300.00 |
| 12/30/2020 | 258 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -65.60 |
| 12/30/2020 | 259 | didi1100 - Di Dio Electric Inc. | -799.69 |
| 12/30/2020 | 260 | emco9815 - EMCOR Services Fluidics | -2,187.40 |
| 12/30/2020 | 261 | pseg1444 - PSE&G Co. | -135.21 |
| 01/12/2021 | 264 | coop351 - Cooper Pest Solutions, Inc. | -762.37 |
| 01/12/2021 | 265 | veri408 - Verizon Wireless | -22.92 |
| 01/26/2021 | 267 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | -2,300.00 |
| 01/26/2021 | 268 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -65.60 |
| 01/26/2021 | 269 | pseg1444 - PSE&G Co. | -178.04 |
| 01/26/2021 | 270 | unit3718 - SUEZ Water | -180.23 |
| **Less:** | **Outstanding Checks** | | **-9,222.06** |
| | **Reconciled Bank Balance** | | **9,233.10** |

**Balance per GL as of 01/31/2021**     **9,233.10**

       **Reconciled Balance Per G/L**     **9,233.10**

**Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L)     **0.00**

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 12/08/2020 | 254 | didi1100 - Di Dio Electric Inc. | 1,039.59 | 01/31/2021 |
| 01/06/2021 | 262 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 01/31/2021 |
| 01/06/2021 | 263 | unit3718 - SUEZ Water | 223.99 | 01/31/2021 |
| 01/19/2021 | 266 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 298.55 | 01/31/2021 |
| 01/20/2021 | 1202021 | emco9815 - EMCOR Services Fluidics | 2,395.73 | 01/31/2021 |
| **Total Cleared Checks** | | | **4,106.66** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 01/06/2021 | 84 | | 3,101.46 | 01/31/2021 |
| 01/08/2021 | 85 | | 1,021.82 | 01/31/2021 |
| 01/12/2021 | 86 | | 363.00 | 01/31/2021 |
| 01/20/2021 | 87 | | 2,545.85 | 01/31/2021 |
| 01/27/2021 | 88 | | 4,059.78 | 01/31/2021 |
| **Total Cleared Deposits** | | | **11,091.91** | |

# MANAGE YOUR CASH

**Capital One Bank**
Commercial Banking Group

CASH MANAGEMENT I **CHECKING** I MONEY MARKET I CDs I LOANS

2917 PALISADE VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Blended Checking** ████████         **2917 PALISADE VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $11,469.91 | Number of Days in Cycle | 29 |
| 5 Deposits/Credits | $11,091.91 | Minimum Balance This Cycle | $11,469.91 |
| 5 Checks/Debits | ($4,106.66) | Average Collected Balance | $14,360.11 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $18,455.16 | | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**2917 PALISADE VENTURES LLC**

**Blended Checking** ████████

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/06 | Customer Deposit | $3,101.46 | | $14,571.37 |
| 01/06 | Check      254 | | $1,039.59 | $13,531.78 |
| 01/08 | Customer Deposit | $1,021.82 | | $14,553.60 |
| 01/11 | Check      262 | | $148.80 | $14,404.80 |
| 01/12 | Customer Deposit | $363.00 | | $14,767.80 |
| 01/15 | Check      263 | | $223.99 | $14,543.81 |
| 01/20 | Customer Deposit | $2,545.85 | | $17,089.66 |
| 01/20 | Wire transfer withdrawal Fluidics Inc ████████ ████████ | | $2,395.73 | $14,693.93 |
| 01/27 | Customer Deposit | $4,059.78 | | $18,753.71 |
| 01/29 | Check      266 | | $298.55 | $18,455.16 |
| *Total* | | $11,091.91 | $4,106.66 | |

**2917 PALISADE VENTURES LLC**

**Blended Checking** ████████

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 254 | 01/06 | $1,039.59 | 263 | 01/15 | $223.99 | 266* | 01/29 | $298.55 |
| 262* | 01/11 | $148.80 | | | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



PAGE 2 OF 2

**2917 Palisade Sec Dep**

2/4/2021

**Bank Reconcilation Report**

**01/31/2021**

███████

| | | |
|---|---|---:|
| **Balance Per Bank Statement as of 01/31/2021** | | **0.00** |
| | **Reconciled Bank Balance** | **0.00** |
| | | |
| **Balance per GL as of 01/31/2021** | | **0.00** |
| | **Reconciled Balance Per G/L** | **0.00** |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

# MANAGE YOUR CASH

**Capital One Bank**
Commercial Banking Group

CASH MANAGEMENT **|** CHECKING **|** MONEY MARKET **|** CDs **|** LOANS

2917 PALISADE VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Commercial Tower** [REDACTED]                                           **2917 PALISADE VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $0.00 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 01/29/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

**2917 PALISADE VENTURES**
**Commercial Tower** [REDACTED]                                                                   **LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 01/29 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER FDIC    EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C





# 190 Ackerman Avenue, 286 Parker Avenue, 77 Randolph Avenue
## Clifton DL Ventures LLC

# Portal v. Levine
## Civil Action No. 19-cv-19611 (MCA) (LDW)

January 2021

PREPARED BY:
Connor Noonan
704-910-8460
connor.noonan@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

Portal Statement of the Case:  In this action, Plaintiffs allege that Defendants engaged in a fraudulent scheme to induce Plaintiffs to invest and/or loan Defendant limited liability companies millions of dollars for the purchase of residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and abandonment of their other management responsibilities for these properties resulted in profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)                                            Page 1

# Balance Sheet

Period = Jan 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 20,135.08 |
| 1032-0200 | Cash-Security Deposits | 1,651.25 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **21,786.33** |
| **1999-9999** | **TOTAL ASSETS** | **21,786.33** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **2000-0001** | **LIABILITIES** | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 1,650.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **1,650.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **1,650.00** |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 14,659.62 |
| 3550-2700 | Distribution to Loan Servicer | -22,100.38 |
| 3800-0000 | Current Year Earnings | 4,969.53 |
| 3811-0000 | Prior Year Retained Earnings | 22,607.56 |
| **3900-9999** | **TOTAL EQUITY** | **20,136.33** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **21,786.33** |

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)                                                    Page 1

## Income Statement

Period = Jan 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4001-0000 | **REVENUE** | | | | |
| | | | | | |
| 4005-0000 | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 111.30 | 0.53 | 111.30 | 0.53 |
| 4110-0000 | Rent | 20,820.64 | 99.23 | 20,820.64 | 99.23 |
| 4299-4999 | **TOTAL RENT** | **20,931.94** | **99.76** | **20,931.94** | **99.76** |
| | | | | | |
| 4800-0000 | **OTHER INCOME** | | | | |
| 4880-0000 | Interest Income | 0.28 | 0.00 | 0.28 | 0.00 |
| 4890-0000 | Other Income | 50.00 | 0.24 | 50.00 | 0.24 |
| 4899-9999 | **TOTAL OTHER INCOME** | **50.28** | **0.24** | **50.28** | **0.24** |
| 4998-9999 | **TOTAL REVENUE** | **20,982.22** | **100.00** | **20,982.22** | **100.00** |
| | | | | | |
| 5000-0000 | **OPERATING EXPENSES** | | | | |
| | | | | | |
| 5001-0000 | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| 5200-0000 | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 160.41 | 0.76 | 160.41 | 0.76 |
| 5215-0000 | Water | 831.71 | 3.96 | 831.71 | 3.96 |
| 5220-0000 | Sewer | 2,718.22 | 12.95 | 2,718.22 | 12.95 |
| 5249-9999 | **TOTAL UTILITIES** | **3,710.34** | **17.68** | **3,710.34** | **17.68** |
| | | | | | |
| 5250-0000 | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 4,871.66 | 23.22 | 4,871.66 | 23.22 |
| 5299-9999 | **TOTAL ENGINEERING** | **4,871.66** | **23.22** | **4,871.66** | **23.22** |
| | | | | | |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5655-0000 | General Building Expense | 975.15 | 4.65 | 975.15 | 4.65 |
| 5699-9999 | **TOTAL GEN BLDG REPAIR/MAINT.** | **975.15** | **4.65** | **975.15** | **4.65** |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 3,500.00 | 16.68 | 3,500.00 | 16.68 |
| 5810-0000 | Management Compensation | 148.80 | 0.71 | 148.80 | 0.71 |
| 5845-0000 | Telephone | 22.92 | 0.11 | 22.92 | 0.11 |
| 5895-0000 | Miscellaneous Operating Expense | 2,783.82 | 13.27 | 2,783.82 | 13.27 |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | **6,455.54** | **30.77** | **6,455.54** | **30.77** |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **16,012.69** | **76.32** | **16,012.69** | **76.32** |

Wednesday, February 03, 2021
04:36 PM

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)                                                                          Page 2

## Income Statement

Period = Jan 2021

Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 6998-9999  TOTAL OPERATING EXPENSES | 16,012.69 | 76.32 | 16,012.69 | 76.32 |
| 6999-9999  NET OPERATING INCOME | 4,969.53 | 23.68 | 4,969.53 | 23.68 |
| 9496-9999  NET INCOME | 4,969.53 | 23.68 | 4,969.53 | 23.68 |

2/3/2021 4:37 PM

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)

**Receipt Register**

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Recovery | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1229256 | 467827 | 01/2021 | 1/7/2021 | Nancy McShane(mcsh1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 877.91 | | 2138 | |
| R-1229260 | 467827 | 01/2021 | 1/7/2021 | Elizabeth Gutierrez & Sergio O. Ceballos(guti1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 145.00 | | 108347588459 | |
| R-1229262 | 467827 | 01/2021 | 1/7/2021 | Elizabeth Gutierrez & Sergio O. Ceballos(guti1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 750.00 | | 108347588448 | |
| R-1229269 | 467827 | 01/2021 | 1/7/2021 | Elizabeth Gutierrez & Sergio O. Ceballos(guti1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 750.00 | | 108347588426 | |
| R-1229272 | 467827 | 01/2021 | 1/7/2021 | Elizabeth Gutierrez & Sergio O. Ceballos(guti1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 145.00 | | 108347588437 | |
| R-1229275 | 467827 | 01/2021 | 1/7/2021 | Reggie Brown & Josefina Ortiz(brow1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 1,033.35 | | 698719750 | |
| R-1231194 | 468472 | 01/2021 | 1/11/2021 | Beatriz Chahua(chah1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 1,000.00 | | 4998 | |
| R-1231213 | 468480 | 01/2021 | 1/11/2021 | Benito Vasquez & Maria Gutierrez(vasq1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 1,200.00 | | 122 | |
| R-1231819 | 468721 | 01/2021 | 1/12/2021 | Maria Falcan(mari1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 807.20 | | 659 | |
| | | | | | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4006-0000 | Prepaid Income | | 24.22 | | 659 | |
| R-1231820 | 468721 | 01/2021 | 1/12/2021 | Rudolf Corny & Jakub Hierman (corn1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 803.08 | | 193 | |
| R-1231821 | 468721 | 01/2021 | 1/12/2021 | Felipe Martinez & Marie Ruiz (mart1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 950.60 | | 26567343494 | |
| R-1235252 | 469954 | 01/2021 | 1/21/2021 | Pepe Appliance-Apt(pep1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 1,236.00 | | 230 | |
| | | | | | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4006-0000 | Prepaid Income | | 37.08 | | 230 | |
| R-1235253 | 469954 | 01/2021 | 1/21/2021 | Pepe Appliances, Storage(berm1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4006-0000 | Prepaid Income | | 50.00 | | 229 | |
| | | | | | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 650.00 | | 229 | |
| R-1235255 | 469954 | 01/2021 | 1/21/2021 | Alicia Ponce & Abel Cavero(alic1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 1,015.00 | | 112 | |
| R-1235256 | 469954 | 01/2021 | 1/21/2021 | Melvin Lopez(falc1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 950.85 | | 1066 | |
| | | | | | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 941.15 | | 1066 | |
| R-1235257 | 469954 | 01/2021 | 1/21/2021 | Ismari Rojas (roja1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 994.15 | | 1105 | |
| R-1235258 | 469954 | 01/2021 | 1/21/2021 | Evaristo Rodriguez(rodr1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 1,002.17 | | 1262 | |
| R-1235259 | 469954 | 01/2021 | 1/21/2021 | Vianey Perez(pier1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 750.00 | | 108826081595 | |
| R-1235260 | 469954 | 01/2021 | 1/21/2021 | Vianey Perez(pier1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 261.18 | | 108826081606 | |
| R-1240658 | | 01/2021 | 1/12/2021 | Benito Vasquez & Maria Gutierrez(vasq1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | -1,200.00 | | 122 | |
| R-1240684 | | 01/2021 | 1/22/2021 | Melvin Lopez(falc1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | -950.85 | | 1066 | |
| | | | | | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | -941.15 | | 1066 | |
| R-1240705 | 472171 | 01/2021 | 1/27/2021 | BB&C Travel Multiservices LLC, Alicia Ponce (bbct1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 800.00 | | 1207 | |

**Page 1 of 2**

2/3/2021 4:37 PM

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)

## Receipt Register

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Recovery | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1240706 | 472171 | 01/2021 | 1/27/2021 | Benito Vasquez & Maria Gutierrez(vasq1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 1,200.00 | | 119 | |
| R-1240708 | 472171 | 01/2021 | 1/27/2021 | Barbina Peralta & Jose Adames(pera1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 700.00 | | 126 | |
| R-1240710 | 472171 | 01/2021 | 1/27/2021 | Mariel Gonzalez(gonz1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 1,100.00 | | 6776402618 | |
| R-1240711 | 472171 | 01/2021 | 1/27/2021 | Mariel Gonzalez(gonz1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 1020-0000 | 4110-0000 | Rent | | 1,100.00 | | 6776402632 | |
| | | | | | | | | **Total** | | 18,181.94 | | | |

2/3/2021 4:38 PM

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)

## Check Register

For Period = Jan 2021

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| K-1379510 | 277954 | 01/2021 | 1/6/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5810-0000  Management Compensation | | 148.80 | 318 | |
| K-1379511 | 277954 | 01/2021 | 1/6/2021 | Passaic Valley Water Commission (pass1139) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5215-0000  Water | | 831.71 | 319 | 8/19-11/16/20 -WATER- 290 Parker |
| K-1379512 | 277954 | 01/2021 | 1/6/2021 | PSE&G Co. (pseg1444) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5205-0000  Electricity | | 55.51 | 320 | ELECTRICITY CHARGES FOR 190 ACKERMAN AVE HS 11/03/20-12/03/20 |
| K-1379513 | 277954 | 01/2021 | 1/6/2021 | PSE&G Co. (pseg1444) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5205-0000  Electricity | | 104.90 | 321 | ELECTRICITY CHARGES FOR 288 PARKER AVE HSE 11/03/20-12/03/20 |
| K-1382103 | 278526 | 01/2021 | 1/12/2021 | CITY OF CLIFTON (cltcl9) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5220-0000  Sewer | | 2,718.22 | 322 | 9/10/20 - SEWER 2nd half - 286 PARKER AVE |
| K-1382104 | 278526 | 01/2021 | 1/12/2021 | EMCOR Services Fluidics (emco9815) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5255-0000  Engineering Compensation | | 2,325.11 | 323 | 11/2020 -Engineerg Comp- 190 Ackerman |
| K-1382105 | 278526 | 01/2021 | 1/12/2021 | EMCOR Services Fluidics (emco9815) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5655-0000  General Building Expense | | 975.15 | 324 | 11/2020 - Gen Bldg Expp - 190 Ackerman |
| K-1382106 | 278526 | 01/2021 | 1/12/2021 | Verizon Wireless (ver408) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5845-0000  Telephone | | 22.92 | 325 | 12/13/20-01/12/21 - CELL PHONE SVC |
| K-1383845 | | 01/2021 | 1/14/2021 | Passaic Valley Water Commission (pass1139) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5215-0000  Water | | -831.71 | 319 | 8/19-11/16/20 -WATER- 290 Parker |
| K-1383922 | | 01/2021 | 1/14/2021 | Passaic Valley Water Commission (pass1139) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5215-0000  Water | | -939.23 | 277 | WATER CHARGES FOR 290 PARKER AVE |
| K-1385060 | 279295 | 01/2021 | 1/20/2021 | EMCOR Services Fluidics (emco9815) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5255-0000  Engineering Compensation | | 2,546.55 | 1202021 | 12/2020 - Engineering Comp - 190 Ackerman |
| K-1386092 | 279507 | 01/2021 | 1/21/2021 | Passaic Valley Water Commission (pass1139) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5215-0000  Water | | 939.23 | 326 | WATER CHARGES FOR 290 PARKER AVE |
| K-1386093 | 279507 | 01/2021 | 1/21/2021 | Passaic Valley Water Commission (pass1139) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5215-0000  Water | | 831.71 | 327 | 8/19-11/16/20 -WATER- 290 Parker |
| K-1389241 | 280232 | 01/2021 | 1/29/2021 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5805-0000  Management Fees | | 3,500.00 | 328 | 01.21 Management Fee |
| K-1389242 | 280232 | 01/2021 | 1/29/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5895-0000  Miscellaneous Operating Expense | | 65.60 | 329 | |
| | | | | | | | **Total** | 13,294.47 | | |

2/3/2021 4:41 PM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1701-nj   Status: Current, Past, Future   Age As Of: 01/31/2021  Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)** | | | | | | | | | | | | | | |
| **Barbina Peralta & Jose Adames (pera1701)** | | | | | | | | | | | | | | |
| 1701-nj | Barbina Peralta & Jose Adames | | Current | C-2416403 | rent | 12/1/2020 | 12/2020 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 700.00 |
| | | **Barbina Peralta & Jose Adames** | | | | | | **700.00** | **0.00** | **0.00** | **700.00** | **0.00** | **0.00** | **700.00** |
| | | | | | | | | | | | | | | |
| **BB&C Travel Multiservices LLC, Alicia Ponce (bbct1701)** | | | | | | | | | | | | | | |
| 1701-nj | BB&C Travel Multiservices LLC, Alicia Ponce | | Current | C-2197609 | rent | 2/1/2020 | 02/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| | | **BB&C Travel Multiservices LLC, Alicia Ponce** | | | | | | **800.00** | **0.00** | **0.00** | **0.00** | **800.00** | **0.00** | **800.00** |
| | | | | | | | | | | | | | | |
| **Beatriz Chahua (chah1701)** | | | | | | | | | | | | | | |
| 1701-nj | Beatriz Chahua | | Current | C-2197595 | rent | 10/1/2019 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2197596 | rent | 11/1/2019 | 02/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2197597 | rent | 12/1/2019 | 02/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2197598 | rent | 1/1/2020 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2197599 | rent | 2/1/2020 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2203471 | rent | 3/1/2020 | 03/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2202892 | rent | 4/1/2020 | 04/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2230217 | rent | 5/1/2020 | 05/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2259305 | rent | 6/1/2020 | 06/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2287060 | rent | 7/1/2020 | 07/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2323343 | rent | 8/1/2020 | 08/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2338559 | rent | 9/1/2020 | 09/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2363176 | rent | 10/1/2020 | 10/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2392828 | rent | 11/1/2020 | 11/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2416398 | rent | 12/1/2020 | 12/2020 | 13.77 | 0.00 | 0.00 | 13.77 | 0.00 | 0.00 | 13.77 |
| 1701-nj | Beatriz Chahua | | Current | C-2446688 | rent | 1/1/2021 | 01/2021 | 13.77 | 13.77 | 0.00 | 0.00 | 0.00 | 0.00 | 13.77 |
| | | **Beatriz Chahua** | | | | | | **4,220.32** | **13.77** | **0.00** | **13.77** | **4,192.78** | **0.00** | **4,220.32** |
| | | | | | | | | | | | | | | |
| **Benito Vasquez & Maria Gutierrez (vasq1701)** | | | | | | | | | | | | | | |
| 1701-nj | Benito Vasquez & Maria Gutierrez | | Current | C-2197675 | rent | 10/1/2019 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | Benito Vasquez & Maria Gutierrez | | Current | C-2197676 | rent | 11/1/2019 | 02/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | Benito Vasquez & Maria Gutierrez | | Current | C-2197677 | rent | 12/1/2019 | 02/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | Benito Vasquez & Maria Gutierrez | | Current | C-2197678 | rent | 1/1/2020 | 02/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | Benito Vasquez & Maria Gutierrez | | Current | C-2197679 | rent | 2/1/2020 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | Benito Vasquez & Maria Gutierrez | | Current | C-2203478 | rent | 3/1/2020 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | Benito Vasquez & Maria Gutierrez | | Current | C-2202899 | rent | 4/1/2020 | 04/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | Benito Vasquez & Maria Gutierrez | | Current | C-2230224 | rent | 5/1/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | Benito Vasquez & Maria Gutierrez | | Current | C-2287067 | rent | 7/1/2020 | 07/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | Benito Vasquez & Maria Gutierrez | | Current | C-2416405 | rent | 12/1/2020 | 12/2020 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Benito Vasquez & Maria Gutierrez** | | | | | | **8,000.00** | **0.00** | **0.00** | **1,200.00** | **6,800.00** | **0.00** | **8,000.00** |
| | | | | | | | | | | | | | | |
| **Carola Guerrero & Milko Alcalde (guer1701)** | | | | | | | | | | | | | | |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2197565 | rent | 10/1/2019 | 02/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2197566 | rent | 11/1/2019 | 02/2020 | 34.53 | 0.00 | 0.00 | 0.00 | 34.53 | 0.00 | 34.53 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2197567 | rent | 12/1/2019 | 02/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2197568 | rent | 1/1/2020 | 02/2020 | 33.75 | 0.00 | 0.00 | 0.00 | 33.75 | 0.00 | 33.75 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2197569 | rent | 2/1/2020 | 02/2020 | 34.53 | 0.00 | 0.00 | 0.00 | 34.53 | 0.00 | 34.53 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2203475 | rent | 3/1/2020 | 03/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2202896 | rent | 4/1/2020 | 04/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2230221 | rent | 5/1/2020 | 05/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2259309 | rent | 6/1/2020 | 06/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2312414 | rent | 3/1/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2312415 | rent | 4/1/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2312416 | rent | 5/1/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2312417 | rent | 6/1/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2287064 | rent | 7/1/2020 | 07/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2312418 | rent | 7/1/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2323347 | rent | 8/1/2020 | 08/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2338563 | rent | 9/1/2020 | 09/2020 | 0.53 | 0.00 | 0.00 | 0.00 | 0.53 | 0.00 | 0.53 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2363180 | rent | 10/1/2020 | 10/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2392832 | rent | 11/1/2020 | 11/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2416402 | rent | 12/1/2020 | 12/2020 | 1,160.53 | 0.00 | 0.00 | 1,160.53 | 0.00 | 0.00 | 1,160.53 |
| 1701-nj | Carola Guerrero & Milko Alcalde | | Current | C-2446692 | rent | 1/1/2021 | 01/2021 | 1,160.53 | 1,160.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.53 |
| | | **Carola Guerrero & Milko Alcalde** | | | | | | **14,029.70** | **1,160.53** | **0.00** | **1,160.53** | **11,708.64** | **0.00** | **14,029.70** |
| | | | | | | | | | | | | | | |
| **Clinton Jones (jone1701)** | | | | | | | | | | | | | | |
| 1701-nj | Clinton Jones | | Current | C-2338546 | subside | 9/1/2020 | 09/2020 | 922.61 | 0.00 | 0.00 | 0.00 | 922.61 | 0.00 | 922.61 |
| 1701-nj | Clinton Jones | | Current | C-2363163 | subside | 10/1/2020 | 10/2020 | 922.61 | 0.00 | 0.00 | 0.00 | 922.61 | 0.00 | 922.61 |
| 1701-nj | Clinton Jones | | Current | C-2392815 | subside | 11/1/2020 | 11/2020 | 922.61 | 0.00 | 0.00 | 0.00 | 922.61 | 0.00 | 922.61 |
| 1701-nj | Clinton Jones | | Current | C-2416385 | subside | 12/1/2020 | 12/2020 | 922.61 | 0.00 | 0.00 | 922.61 | 0.00 | 0.00 | 922.61 |
| 1701-nj | Clinton Jones | | Current | C-2446675 | subside | 1/1/2021 | 01/2021 | 922.61 | 922.61 | 0.00 | 0.00 | 0.00 | 0.00 | 922.61 |
| | | **Clinton Jones** | | | | | | **4,613.05** | **922.61** | **0.00** | **922.61** | **2,767.83** | **0.00** | **4,613.05** |
| | | | | | | | | | | | | | | |
| **Elizabeth Gutierrez & Sergio O. Ceballos (guti1701)** | | | | | | | | | | | | | | |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | | Current | C-2197670 | rent | 10/1/2019 | 02/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | | Current | C-2197671 | rent | 11/1/2019 | 02/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | | Current | C-2197672 | rent | 12/1/2019 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | | Current | C-2197673 | rent | 1/1/2020 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |

2/3/2021 4:41 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1701-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2197674 | rent | 2/1/2020 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2203460 | rent | 3/1/2020 | 03/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2202881 | rent | 4/1/2020 | 04/2020 | 6.39 | 0.00 | 0.00 | 0.00 | 6.39 | 0.00 | 6.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2230206 | rent | 5/1/2020 | 05/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2259294 | rent | 6/1/2020 | 06/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2287049 | rent | 7/1/2020 | 07/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2323332 | rent | 8/1/2020 | 08/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2338548 | rent | 9/1/2020 | 09/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2363165 | rent | 10/1/2020 | 10/2020 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2392817 | rent | 11/1/2020 | 11/2020 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2416387 | rent | 12/1/2020 | 12/2020 | 896.39 | 0.00 | 0.00 | 896.39 | 0.00 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2446677 | rent | 1/1/2021 | 01/2021 | 896.39 | 896.39 | 0.00 | 0.00 | 0.00 | 0.00 | 896.39 |
| | | **Elizabeth Gutierrez & Sergio O. Ceballos** | | | | | | **3,647.24** | **896.39** | **0.00** | **896.39** | **1,854.46** | **0.00** | **3,647.24** |
| **Geovanna Pauuelo & Kavthel Herrera (pauu1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197570 | rent | 10/1/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197571 | rent | 11/1/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197572 | rent | 12/1/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197573 | rent | 1/1/2020 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197574 | rent | 2/1/2020 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2203477 | rent | 3/1/2020 | 03/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2202898 | rent | 4/1/2020 | 04/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2230223 | rent | 5/1/2020 | 05/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2259311 | rent | 6/1/2020 | 06/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325732 | rent | 3/1/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325733 | rent | 4/1/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325734 | rent | 5/1/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325735 | rent | 6/1/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2287066 | rent | 7/1/2020 | 07/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325736 | rent | 7/1/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2323349 | rent | 8/1/2020 | 08/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325738 | rent | 8/1/2020 | 08/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2338565 | rent | 9/1/2020 | 09/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2363182 | rent | 10/1/2020 | 10/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2392834 | rent | 11/1/2020 | 11/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2416404 | rent | 12/1/2020 | 12/2020 | 966.87 | 0.00 | 0.00 | 966.87 | 0.00 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2446694 | rent | 1/1/2021 | 01/2021 | 966.87 | 966.87 | 0.00 | 0.00 | 0.00 | 0.00 | 966.87 |
| | | **Geovanna Pauuelo & Kavthel Herrera** | | | | | | **15,469.92** | **966.87** | **0.00** | **966.87** | **13,536.18** | **0.00** | **15,469.92** |
| **Jimy Vargas & Myriam Acevedo (acee1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Jimy Vargas & Myriam Acevedo | Current | C-2446682 | rent | 1/1/2021 | 01/2021 | 785.08 | 785.08 | 0.00 | 0.00 | 0.00 | 0.00 | 785.08 |
| | | **Jimy Vargas & Myriam Acevedo** | | | | | | **785.08** | **785.08** | **0.00** | **0.00** | **0.00** | **0.00** | **785.08** |
| **Maria Falcan (mari1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Maria Falcan | Current | R-1231819 | Prepay | 1/12/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| | | **Maria Falcan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-24.22** | **-24.22** |
| **Mariel Gonzalez (gonz1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Mariel Gonzalez | Current | C-2360182 | rent | 8/1/2020 | 09/2020 | 17.74 | 0.00 | 0.00 | 0.00 | 17.74 | 0.00 | 17.74 |
| 1701-nj | | Mariel Gonzalez | Current | C-2363185 | rent | 10/1/2020 | 10/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1701-nj | | Mariel Gonzalez | Current | C-2392837 | rent | 11/1/2020 | 11/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| | | **Mariel Gonzalez** | | | | | | **2,217.74** | **0.00** | **0.00** | **0.00** | **2,217.74** | **0.00** | **2,217.74** |
| **Melvin Lopez (falc1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Melvin Lopez | Current | R-1080207 | Prepay | 1/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 | -0.10 |
| 1701-nj | | Melvin Lopez | Current | R-1094461 | Prepay | 2/14/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.15 | -0.15 |
| 1701-nj | | Melvin Lopez | Current | R-1117815 | Prepay | 4/6/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | R-1131212 | Prepay | 5/11/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | R-1144223 | Prepay | 6/9/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | R-1156447 | Prepay | 7/8/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | R-1172110 | Prepay | 8/17/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | R-1180708 | Prepay | 9/9/2020 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | C-2363179 | rent | 10/1/2020 | 10/2020 | 950.85 | 0.00 | 0.00 | 0.00 | 950.85 | 0.00 | 950.85 |
| 1701-nj | | Melvin Lopez | Current | R-1195010 | Prepay | 10/8/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | R-1207442 | Prepay | 11/11/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | C-2416401 | rent | 12/1/2020 | 12/2020 | 950.85 | 0.00 | 0.00 | 950.85 | 0.00 | 0.00 | 950.85 |
| 1701-nj | | Melvin Lopez | Current | C-2446691 | rent | 1/1/2021 | 01/2021 | 950.85 | 950.85 | 0.00 | 0.00 | 0.00 | 0.00 | 950.85 |
| | | **Melvin Lopez** | | | | | | **2,852.55** | **950.85** | **0.00** | **950.85** | **950.85** | **-9.45** | **2,843.10** |
| **Miguel Cisneros Dlila Cisneros (migu1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2197594 | rent | 2/1/2020 | 02/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2202885 | rent | 4/1/2020 | 04/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2230210 | rent | 5/1/2020 | 05/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2259298 | rent | 6/1/2020 | 06/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2287053 | rent | 7/1/2020 | 07/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2323336 | rent | 8/1/2020 | 08/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2338552 | rent | 9/1/2020 | 09/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2363169 | rent | 10/1/2020 | 10/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |

2/3/2021 4:41 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1701-nj   Status: Current, Past, Future   Age As Of: 01/31/2021   Post To: 01/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2392821 | rent | 11/1/2020 | 11/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2416391 | rent | 12/1/2020 | 12/2020 | 1,020.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2446681 | rent | 1/1/2021 | 01/2021 | 1,020.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| | | **Miguel Cisneros Dlila Cisneros** | | | | | | **11,220.00** | **1,020.00** | **0.00** | **1,020.00** | **9,180.00** | **0.00** | **11,220.00** |
| **Pepe Appliance-Apt (pep1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1125935 | Prepay | 4/30/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.16 | -32.16 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1133979 | Prepay | 5/22/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1146469 | Prepay | 6/15/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1161443 | Prepay | 7/27/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1169360 | Prepay | 8/12/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | C-2338567 | rent | 9/1/2020 | 09/2020 | 586.00 | 0.00 | 0.00 | 0.00 | 586.00 | 0.00 | 586.00 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1195715 | Prepay | 10/13/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1207427 | Prepay | 11/11/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1221214 | Prepay | 12/15/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1235252 | Prepay | 1/21/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| | | **Pepe Appliance-Apt** | | | | | | **586.00** | **0.00** | **0.00** | **0.00** | **586.00** | **-328.80** | **257.20** |
| **Pepe Appliances, Storage (berm1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Pepe Appliances, Storage | Current | R-1182811 | Prepay | 9/16/2020 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -623.08 | -623.08 |
| 1701-nj | | Pepe Appliances, Storage | Current | R-1235253 | Prepay | 1/21/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| | | **Pepe Appliances, Storage** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-673.08** | **-673.08** |
| **Reggie Brown & Josefina Ortiz (brow1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Reggie Brown & Josefina Ortiz | Current | C-2446687 | rent | 1/1/2021 | 01/2021 | 1,033.35 | 1,033.35 | 0.00 | 0.00 | 0.00 | 0.00 | 1,033.35 |
| | | **Reggie Brown & Josefina Ortiz** | | | | | | **1,033.35** | **1,033.35** | **0.00** | **0.00** | **0.00** | **0.00** | **1,033.35** |
| **Rosanna Rivera (rive1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Rosanna Rivera | Current | R-1053719 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.39 | -2.39 |
| 1701-nj | | Rosanna Rivera | Current | R-1070114 | Prepay | 12/16/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.78 | -4.78 |
| 1701-nj | | Rosanna Rivera | Current | R-1080206 | Prepay | 1/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.39 | -2.39 |
| 1701-nj | | Rosanna Rivera | Current | R-1096236 | Prepay | 2/20/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1109746 | Prepay | 3/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1146465 | Prepay | 6/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1146466 | Prepay | 6/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1159721 | Prepay | 7/16/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1159722 | Prepay | 7/16/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | C-2323340 | rent | 8/1/2020 | 08/2020 | 891.29 | 0.00 | 0.00 | 0.00 | 891.29 | 0.00 | 891.29 |
| 1701-nj | | Rosanna Rivera | Current | R-1188725 | Prepay | 9/30/2020 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | C-2363173 | rent | 10/1/2020 | 10/2020 | 891.29 | 0.00 | 0.00 | 0.00 | 891.29 | 0.00 | 891.29 |
| 1701-nj | | Rosanna Rivera | Current | C-2392825 | rent | 11/1/2020 | 11/2020 | 891.29 | 0.00 | 0.00 | 0.00 | 891.29 | 0.00 | 891.29 |
| 1701-nj | | Rosanna Rivera | Current | C-2416395 | rent | 12/1/2020 | 12/2020 | 891.29 | 0.00 | 0.00 | 891.29 | 0.00 | 0.00 | 891.29 |
| 1701-nj | | Rosanna Rivera | Current | C-2446685 | rent | 1/1/2021 | 01/2021 | 891.29 | 891.29 | 0.00 | 0.00 | 0.00 | 0.00 | 891.29 |
| | | **Rosanna Rivera** | | | | | | **4,456.45** | **891.29** | **0.00** | **891.29** | **2,673.87** | **-28.53** | **4,427.92** |
| **Simona De Leon & Reynaldo (simo1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1052570 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -29.00 | -29.00 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1052692 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -34.72 | -34.72 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1065497 | Prepay | 12/3/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -49.00 | -49.00 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1065499 | Prepay | 12/3/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.93 | -6.93 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1081179 | Prepay | 1/15/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -49.00 | -49.00 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1081181 | Prepay | 1/15/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.93 | -6.93 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1197813 | Prepay | 10/19/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -22.51 | -22.51 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | C-2392814 | rent | 11/1/2020 | 11/2020 | 993.07 | 0.00 | 0.00 | 0.00 | 993.07 | 0.00 | 993.07 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | C-2416384 | rent | 12/1/2020 | 12/2020 | 993.07 | 0.00 | 0.00 | 993.07 | 0.00 | 0.00 | 993.07 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | C-2446674 | rent | 1/1/2021 | 01/2021 | 993.07 | 993.07 | 0.00 | 0.00 | 0.00 | 0.00 | 993.07 |
| | | **Simona De Leon & Reynaldo** | | | | | | **2,979.21** | **993.07** | **0.00** | **993.07** | **993.07** | **-198.09** | **2,781.12** |
| **Vianey Perez (pier1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Vianey Perez | Current | R-2197602 | rent | 12/1/2019 | 02/2020 | 1,009.72 | 0.00 | 0.00 | 0.00 | 1,009.72 | 0.00 | 1,009.72 |
| 1701-nj | | Vianey Perez | Current | R-2197604 | rent | 2/1/2020 | 02/2020 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2203472 | rent | 3/1/2020 | 03/2020 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2202893 | rent | 4/1/2020 | 04/2020 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2230218 | rent | 5/1/2020 | 05/2020 | 0.18 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.18 |
| | | **Vianey Perez** | | | | | | **4,043.44** | **0.00** | **0.00** | **0.00** | **4,043.44** | **0.00** | **4,043.44** |
| **1701-nj** | | | | | | | | **81,654.05** | **9,633.81** | **0.00** | **9,715.38** | **62,304.86** | **-1,262.17** | **80,391.88** |
| **Grand Total** | | | | | | | | **81,654.05** | **9,633.81** | **0.00** | **9,715.38** | **62,304.86** | **-1,262.17** | **80,391.88** |

UserId : connornoonan Date : 2/3/2021 Time : 4:40 PM

2/3/2021 4:39 PM

**Payables Aging Report**
1701-nj
Period: 01/2021
As of : 01/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| pseg1444 | PSE&G Co. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1944171 | 655390 | 1701-nj | 1/7/2021 | 1/7/2021 | 01-2021 | 5205-0000 Electricity | 7481634718/0121 | | 73.10 | 73.10 | 0.00 | 0.00 | 0.00 | 0.00 | 12/04-01/05/21 - ELECTRICITY - 190 Ackerman Ave HS |
| | | | P-1944170 | 655390 | 1701-nj | 1/7/2021 | 1/7/2021 | 01-2021 | 5205-0000 Electricity | 7481635005/0121 | | 114.10 | 114.10 | 0.00 | 0.00 | 0.00 | 0.00 | 12/04-01/05/21 - ELECTRICITY - 288 Parker |
| **Total pseg1444** | | | | | | | | | | | | **187.20** | **187.20** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1944630 | 655436 | 1701-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7905-0000 Legal | 1789300 | | 1,563.57 | 1,563.57 | 0.00 | 0.00 | 0.00 | 0.00 | 12.20 Legal Services |
| **Total sillone** | | | | | | | | | | | | **1,563.57** | **1,563.57** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| veri408 | Verizon Wireless | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1943424 | 655301 | 1701-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 4423057200001/0121 | | 22.98 | 22.98 | 0.00 | 0.00 | 0.00 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total veri408** | | | | | | | | | | | | **22.98** | **22.98** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **1,773.75** | **1,773.75** | **0.00** | **0.00** | **0.00** | **0.00** | |



**Rent Roll**
190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)
January 2021

Page: 1
Date: 02/03/2021
Time: 4:14 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 190APT1 | Felipe Martinez & Marie Ruiz | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 950.60 | 2.11 | 10/1/19 | $950.60 | |
| 190APT2 | Clinton Jones | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 0.00 | 0.00 | 10/1/19 | $922.61 | |
| | | | | | subsidre | 922.61 | 2.05 | | | |
| 190APT3 | Benito Vasquez & Maria Gutierrez | 620 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,200.00 | 1.94 | 10/1/19 | $1,200.00 | |
| 190APT4 | Ismari Rojas | 620 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 994.15 | 1.60 | 10/1/19 | $994.15 | |
| 190APT5 | Nancy McShane | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 877.91 | 1.95 | 10/1/19 | $877.91 | |
| 190APT6 | Rudolf Corny & Jakub Hierman | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 803.08 | 1.78 | 10/1/19 | $803.08 | |
| 190APT7 | Mariel Gonzalez | 450 | 8/15/20 to 7/31/21 *Original Lease 8/15/20 to7/31/21* | $1,650.00 | rent | 1,100.00 | 2.44 | 8/21/20 | $1,100.00 | |
| 190APT8 | Simona De Leon & Reynaldo | 500 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 993.07 | 1.99 | 10/1/19 | $993.07 | |
| 190APT9 | Elizabeth Gutierrez & Sergio O. Ceballos | 300 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 896.39 | 2.99 | 10/1/19 | $896.39 | |
| 286APT1 | Carola Guerrero & Milko Alcalde | 720 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,160.53 | 1.61 | 10/1/19 | $1,160.53 | |
| 286APT10 | Maria Falcan | 385 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 807.20 | 2.10 | 10/1/19 | $807.20 | |



**Rent Roll**
190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)
January 2021

Page: 2
Date: 02/03/2021
Time: 4:14 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Current Monthly Charges** | | **Base Rent Inc. CPI or Step Up** | | |
| 286APT11 | Miguel Cisneros Dlila Cisneros | 625 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,020.00 | 1.63 | 10/1/19 | $1,020.00 | |
| 286APT12 | Beatriz Chahua | 625 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,013.77 | 1.62 | 10/1/19 | $1,013.77 | |
| 286APT14 | Alicia Ponce & Abel Cavero | 550 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,015.00 | 1.85 | 10/1/19 | $1,015.00 | |
| 286APT15 | Vianey Perez | 720 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,011.18 | 1.40 | 10/1/19 | $1,011.18 | |
| 286APT16 | Alejandro Alvarez | 325 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | | | 0.00 | | | |
| 286APT2 | Geovanna Pauuelo & Kavthel Herrera | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 966.87 | 2.15 | 10/1/19 | $966.87 | |
| 286APT3 | Barbina Peralta & Jose Adames | 385 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 700.00 | 1.82 | 10/1/19 | $700.00 | |
| 286APT4 | Reggie Brown & Josefina Ortiz | 550 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,033.35 | 1.88 | 10/1/19 | $1,033.35 | |
| 286APT5 | Jimy Vargas & Myriam Acevedo | 550 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 785.08 | 1.43 | 10/1/19 | $785.08 | |
| 286APT6 | Evaristo Rodriguez | 550 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,002.17 | 1.82 | 10/1/19 | $1,002.17 | |
| 286APT8 | Rosanna Rivera | 720 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 891.29 | 1.24 | 10/1/19 | $891.29 | |



**Rent Roll**
190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)
January 2021

Page: 3
Date: 02/03/2021
Time: 4:14 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|-----------|-------------|-------------|------|-----------------|----------|--------|-----------|------|------|----------|
| | | | | | | **Current Monthly Charges** | | **Base Rent Inc. CPI or Step Up** | | |
| 286APT9 | Melvin Lopez | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 950.85 | 2.11 | 10/1/19 | $950.85 | |
| 286APTS1 | Pepe Appliance-Apt | 1,100 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,236.00 | 1.12 | 10/1/19 | $1,236.00 | |
| 286APTS2 | BB&C Travel Multiservices LLC, Alicia Ponce | 350 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 800.00 | 2.29 | 10/1/19 | $800.00 | |
| 286APTS3 | Pepe Appliances, Storage | 350 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 650.00 | 1.86 | 10/1/19 | $650.00 | |
| 286APT17 | VACANT | 670 | | | | | 0.00 | | | |
| 286APT7 | VACANT | 450 | | | | | 0.00 | | | |

| Totals for 190 Ackerman 286 Parker 77 R | 14,815 | | $1,650.00 | | | |
|---|---|---|---|---|---|---|
| | | | | **Current Monthly Charges** | | |
| Vacant: | 1,120 | 7.56% | | rent | 22,858.49 | |
| Occupied: | 13,695 | 92.44% | | subsidre | 922.61 | |

**190 Akerman, 286 Parker Operat**                                    2/3/2021

**Bank Reconcilation Report**

**01/31/2021**

**Balance Per Bank Statement as of 01/31/2021**                      **28,987.22**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 12/30/2020 | 316 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | -3,500.00 |
| 12/30/2020 | 317 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -65.60 |
| 01/21/2021 | 326 | pass1139 - Passaic Valley Water Commission | -939.23 |
| 01/21/2021 | 327 | pass1139 - Passaic Valley Water Commission | -831.71 |
| 01/29/2021 | 328 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | -3,500.00 |
| 01/29/2021 | 329 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | -65.60 |
| **Less:** | **Outstanding Checks** | | **-8,902.14** |

**Other Items**

| Date | Notes | Amount |
|---|---|---|
| 01/01/2021 | :Reversal of J-507421 | 50.00 |
| **Plus/Minus:** | **Other Items** | **50.00** |
| | **Reconciled Bank Balance** | **20,135.08** |

**Balance per GL as of 01/31/2021**                                 **20,135.08**

        **Reconciled Balance Per G/L**                       **20,135.08**

**Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L)         **0.00**

**190 Akerman, 286 Parker Operat**

**Bank Reconciliation Report**

**01/31/2021**

2/3/2021

<div style="background:black; height:2em;"></div>

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 12/08/2020 | 315 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 799.69 | 01/31/2021 |
| 01/06/2021 | 318 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 148.80 | 01/31/2021 |
| 01/06/2021 | 320 | pseg1444 - PSE&G Co. | 55.51 | 01/31/2021 |
| 01/06/2021 | 321 | pseg1444 - PSE&G Co. | 104.90 | 01/31/2021 |
| 01/12/2021 | 322 | citcli9 - CITY OF CLIFTON | 2,718.22 | 01/31/2021 |
| 01/12/2021 | 323 | emco9815 - EMCOR Services Fluidics | 2,325.11 | 01/31/2021 |
| 01/12/2021 | 324 | emco9815 - EMCOR Services Fluidics | 975.15 | 01/31/2021 |
| 01/12/2021 | 325 | veri408 - Verizon Wireless | 22.92 | 01/31/2021 |
| 01/20/2021 | 1202021 | emco9815 - EMCOR Services Fluidics | 2,546.55 | 01/31/2021 |
| **Total Cleared Checks** | | | **9,696.85** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/07/2021 | 146 | | 3,701.26 | 01/31/2021 |
| 01/11/2021 | 147 | | 1,000.00 | 01/31/2021 |
| 01/11/2021 | 148 | | 1,200.00 | 01/31/2021 |
| 01/12/2021 | 149 | | 2,585.10 | 01/31/2021 |
| 01/21/2021 | 150 | | 5,995.58 | 01/31/2021 |
| 01/27/2021 | 151 | | 4,900.00 | 01/31/2021 |
| **Total Cleared Deposits** | | | **19,381.94** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/12/2021 | RC 1231213 | Returned item vasq1701 | -1,200.00 | 01/31/2021 |
| 01/27/2021 | JE 511445 | Check #1 per bank stmt | -2,718.22 | 01/31/2021 |
| 01/27/2021 | JE 511451 | :Reversed by J-511452 | 2,750.00 | 01/31/2021 |
| **Total Cleared Other Items** | | | **-1,168.22** | |

# Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CLIFTON DL VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JANUARY 01, 2021 - JANUARY 29, 2021

### Blended Checking ▮▮▮▮▮▮▮                                   CLIFTON DL VENTURES LLC

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $20,470.35 | Number of Days in Cycle | 29 |
| 6 Deposits/Credits | $24,023.94 | Minimum Balance This Cycle | $19,670.66 |
| 12 Checks/Debits | ($15,507.07) | Average Collected Balance | $25,834.56 |
| Service Charges | $0.00 | | |
| Ending Balance 01/29/21 | $28,987.22 | | |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

### Blended Checking ▮▮▮▮▮▮▮                                   CLIFTON DL VENTURES LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 01/05 | Check | 315 | | $799.69 | $19,670.66 |
| 01/06 | Customer Deposit | | $3,701.26 | | $23,371.92 |
| 01/07 | Customer Deposit | | $1,000.00 | | $24,371.92 |
| 01/08 | Customer Deposit | | $1,200.00 | | $25,571.92 |
| 01/11 | Check | 318 | | $148.80 | $25,423.12 |
| 01/12 | Customer Deposit | | $2,585.10 | | $28,008.22 |
| 01/12 | Chargeback NSF 1st | 010821 | | $1,200.00 | $26,808.22 |
| 01/20 | Customer Deposit | | $7,887.58 | | $34,695.80 |
| 01/20 | Wire transfer withdrawal Fluidics Inc. | | | $2,546.55 | $32,149.25 |
| | ▮▮▮▮  ▮▮▮▮▮ | | | | |
| 01/20 | Check | 321 | | $104.90 | $32,044.35 |
| 01/20 | Check | 320 | | $55.51 | $31,988.84 |
| 01/22 | Chargeback Altered/Fictitio 012021 | | | $1,892.00 | $30,096.84 |
| 01/27 | Customer Deposit | | $7,650.00 | | $37,746.84 |
| 01/27 | Check | 1 | | $2,718.22 | $35,028.62 |
| 01/27 | Check | 322 | | $2,718.22 | $32,310.40 |
| 01/27 | Check | 323 | | $2,325.11 | $29,985.29 |
| 01/27 | Check | 324 | | $975.15 | $29,010.14 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 01/28 | Check     325 | | $22.92 | $28,987.22 |
| *Total* | | $24,023.94 | $15,507.07 | |

**Blended Checking** ██████████████            **CLIFTON DL VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 1 | 01/27 | $2,718.22 | 320* | 01/20 | $55.51 | 323 | 01/27 | $2,325.11 |
| 315* | 01/05 | $799.69 | 321 | 01/20 | $104.90 | 324 | 01/27 | $975.15 |
| 318* | 01/11 | $148.80 | 322 | 01/27 | $2,718.22 | 325 | 01/28 | $22.92 |

PSI: 1 / SHC: 0 / LOB :C

**Clifton DL Sec Dep**

2/3/2021

**Bank Reconcilation Report**

**01/31/2021**

███████████████████████████████████████████████████

**Balance Per Bank Statement as of 01/31/2021**                                    1,651.25

**Reconciled Bank Balance**                                    1,651.25

**Balance per GL as of 01/31/2021**                                    1,651.25

**Reconciled Balance Per G/L**                                    1,651.25

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 01/01/2021 | JE 511432 | 01.21 Interest | 0.28 | 01/31/2021 |
| **Total Cleared Other Items** | | | **0.28** | |

# MANAGE YOUR CASH

**Capital One Bank**
Commercial Banking Group

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

CLIFTON DL VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JANUARY 01, 2021  -  JANUARY 29, 2021

**Commercial Tower** ▮▮▮▮▮▮▮▮▮▮                                      **CLIFTON DL VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  12/31/20 | $1,650.97 | Number of Days in Cycle | 29 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $1,650.97 |
| Interest Paid | $0.28 | Average Collected Balance | $1,650.97 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.28 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.28 |
| Ending Balance 01/29/21 | $1,651.25 | Annual Percentage Yield (This Statement Period) | 0.20% |

## ACCOUNT DETAIL   FOR PERIOD  JANUARY 01, 2021   -   JANUARY 29, 2021

**Commercial Tower** ▮▮▮▮▮▮▮▮▮▮                                      **CLIFTON DL VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 01/31 | Interest paid | $0.28 | | $1,651.25 |
| **Total** | | $0.28 | $0.00 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C